# EXHIBIT B

| Case | Docket Number | Para-graph Number | Statement | Reason False or Misleading |
|------|---------------|-------------------|-----------|----------------------------|
| **Hayes Lemmerz** | | | | |
| Hayes Lemmerz | 103-3 | 8 | McKinsey does serve certain lenders under the Debtors Prepetition Credit Facility (none of which are the agent for such facility) on matters including general review of their loan portfolios. | Failed to identify connections by name and to provide details of relationships. |
| Hayes Lemmerz | 103-3 | 11 | After its reasonable investigation, McKinsey concluded that it has served or currently does serve several of the Searched Parties on various matters, but does not serve and has not served such parties in connection with matters directly involving or adverse to the Debtors. | Failed to identify connection by name or to provide details of relationships, including connections with: 1. Bank One Corporation (Secured Creditors) 2. Bank One Trust Company, N.A. (Major bondholders) 3. Chase Bank of Texas, N.A. (Major bondholders) 4. Chase Manhattan Bank (Major bondholders) 5. MDFC/Boeing (Major Lessors) 6. Zurich Insurance Company (Underwriters/Premium Financing) |
| Hayes Lemmerz | 103-3 | 13 | Accordingly, I believe McKinsey is a "disinterested person" as that term is defined in section 101(14), as modified by section 1107(b) of the Bankruptcy Code. | McKinsey not disinterested,  by virtue of undisclosed connections to: 1. Bank One Corporation (Secured Creditors) 2. Bank One Trust Company, N.A. (Major bondholders) 3. Chase Bank of Texas, N.A. (Major bondholders) 4. Chase Manhattan Bank (Major bondholders) 5. MDFC/Boeing (Major Lessors) 6. Zurich Insurance Company (Underwriters/Premium Financing) |

| Case | Docket Number | Para-graph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | **UAL** | |
| UAL | 52-1 | 14 | McKinsey has determined that it provides consulting services to certain other entities that are parties-in-interest in the Debtors' cases | Failed to identify connections by name of to provide details of relationship, including connections with:<br>1. Bank One Corporation (Significant Banking Relationship)<br>2. BP, plc (Significant Customers and Vendors)<br>3. The Boeing Company (Significant Customers and Vendors)<br>4. Gate Gourmet (Significant Customers and Vendors)<br>5. Hewlett Packard Company (Significant Secured Creditor)<br>6. JPMorgan Chase (Significant Unsecured Creditor, Noteholder)<br>7. KFW (Kreditanstalt für Wiederaufbau) (Significant Secured Creditor)<br>8. Microsoft Corp. (Significant Unsecured Creditor, Noteholder)<br>9. Wells Fargo & Company (Significant Banking Relationship)<br>10. Zurich American Insurance Co. (Significant Insurance Related Party ties)<br>11.Chase Manhattan Bank (Significant Unsecured Creditor, Noteholder)<br>12. Chase Manhattan Corporation (Significant Secured Creditor)<br>13. Chase Trust Company (Significant Unsecured Creditor, Noteholder)<br>14. Chase Trust Company of California (Significant Unsecured Creditor, Noteholder) |

| UAL | 52-1 | | 17 | Accordingly, I believe McKinsey US is a "disinterested person" as that term is defined in Section 101(14), as modified by Section 1107(b) of the Bankruptcy Code. | Falsely claimed disinterestedness despite connections with:<br>1. Bank One Corporation (Significant Banking Relationship)<br>2. BP, plc (Significant Customers and Vendors)<br>3. The Boeing Company (Significant Customers and Vendors)<br>4. Gate Gourmet (Significant Customers and Vendors)<br>5. Hewlett Packard Company (Significant Secured Creditor)<br>6. JPMorgan Chase (Significant Unsecured Creditor, Noteholder)<br>7. KFW (Kreditanstalt für Wiederaufbau) (Significant Secured Creditor)<br>8. Microsoft Corp. (Significant Unsecured Creditor, Noteholder)<br>9. Wells Fargo & Company (Significant Banking Relationship)<br>10. Zurich American Insurance Co. (Significant Insurance Related Party ties)<br>11. Chase Manhattan Bank (Significant Unsecured Creditor, Noteholder)<br>12. Chase Manhattan Corporation (Significant Secured Creditor)<br>13. Chase Trust Company (Significant Unsecured Creditor, Noteholder)<br>14. Chase Trust Company of California (Significant Unsecured Creditor, Noteholder) |
|---|---|---|---|---|---|

| UAL | 52-1 | | 19 | As stated above, McKinsey currently serves numerous clients that are included on the lists of parties-in-interest provided by the Debtors, or that may be determined in the future to be parties-in-interest. | Failed to identify connections by name and to provide details of relationships, including connections with:<br>1. Bank One Corporation (Significant Banking Relationship)<br>2. BP, plc (Significant Customers and Vendors)<br>3. The Boeing Company (Significant Customers and Vendors)<br>4. Gate Gourmet (Significant Customers and Vendors)<br>5. Hewlett Packard Company (Significant Secured Creditor)<br>6. JPMorgan Chase (Significant Unsecured Creditor, Noteholder)<br>7. KFW (Kreditanstalt für Wiederaufbau) (Significant Secured Creditor)<br>8. Microsoft Corp. (Significant Unsecured Creditor, Noteholder)<br>9. Wells Fargo & Company (Significant Banking Relationship)<br>10. Zurich American Insurance Co. (Significant Insurance Related Party ties)<br>11.Chase Manhattan Bank (Significant Unsecured Creditor, Noteholder)<br>12. Chase Manhattan Corporation (Significant Secured Creditor)<br>13. Chase Trust Company (Significant Unsecured Creditor, Noteholder)<br>14. Chase Trust Company of California (Significant Unsecured Creditor, Noteholder) |
| UAL | 52-1 | | 19 | Because of its responsibility to maintain strict client confidentiality, McKinsey cannot disclose the services performed, or even in some instances the fact that services were provided for clients.  If additional disclosure is required of McKinsey as a condition to its retention by the Debtors which runs afoul of such responsibilities, McKinsey may be required to withdraw from the representation of the Debtors. | False or misleading because McKinsey's consulting agreements with clients permit McKinsey to disclose client identities and other information when required by law. |

| UAL | 1606 | | 3 | McKinsey has determined that it currently serves the following parties-in-interest: Bank One Corporation, BP, plc, The Boeing Company, Gate Gourmet, Hewlett Packard Company, JPMorgan Chase, KFW (Kreditanstalt fiir Wiederaufbau), Microsoft Corp., Wells Fargo & Company, and Zurich American Insurance Co. | Failed to disclose details of relationships with named entities and failed to disclose connections to and details of relationships with:<br>1. Banque Nationale de Paris (BNP) (Significant Professionals)<br>2. Chase Manhattan Bank (Significant Unsecured Creditors, Noteholders)<br>3. Chase Manhattan Corporation (Significant Secured Creditors)]<br>4. Chase Trust Company (Significant Unsecured Creditors, Noteholders)<br>5. Chase Trust Company of California (Significant Unsecured Creditors, Noteholders) |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | **Mirant** | |
| Mirant | 1457-1 | 1 | [I] am duly authorized to make this Affidavit on behalf of McKinsey RTS… pursuant to sections 327(a) and 328(a) of title 11 of the United States Code, 11 U.S. C. §§ 101 et. Seq. (the "Bankruptcy Code"). | Declaration does not comply with 11 U.S.C. § 327(a) because it omits the following connections:<br>1. Bank One Corporation (Lenders, Bondholders)<br>2. Bank One NA (Top 50 Unsecured Creditors)<br>3. BNP Paribas (Lenders)<br>4. BP America Production Company (Contract Counterparties)<br>5. BP Canada Energy Co. (Contract Counterparties)<br>6. BP Canada Energy Marketing Corp. (Contract Counterparties)<br>7. BP Corporation North America Inc. (Contract Counterparties)<br>8. BP Energy Company (Contract Counterparties)<br>9. JPMorgan Chase (Lenders, Bondholders)<br>10. JP Morgan Chase Bank (Top 50 Unsecured Creditors)<br>11. JP Morgan Securities Inc. (Top 50 Unsecured Creditors)<br>12. Kreditanstalt Fur Wiederaufbau (Lenders, Indenture Trustees) |
| Mirant | 1457-1 | 14 | Accordingly, I believe McKinsey US is a "disinterested person" as that term is defined in Section 101(14), as modified by Section 1107(b) of the Bankruptcy Code | McKinsey not disinterested in light of undisclosed connections to:<br>1. Bank One Corporation (Lenders, Bondholders)<br>2. Bank One NA (Top 50 Unsecured Creditors)<br>3. BNP Paribas (Lenders)<br>4. BP America Production Company (Contract Counterparties)<br>5. BP Canada Energy Co. (Contract Counterparties)<br>6. BP Canada Energy Marketing Corp. (Contract Counterparties)<br>7. BP Corporation North America Inc. (Contract Counterparties)<br>8. BP Energy Company (Contract Counterparties)<br>9. JPMorgan Chase (Lenders, Bondholders)<br>10. JP Morgan Chase Bank (Top 50 Unsecured Creditors)<br>11. JP Morgan Securities Inc. (Top 50 Unsecured Creditors)<br>12. Kreditanstalt Fur Wiederaufbau (Lenders, Indenture Trustees) |

| | 1457-1 | 16 | As stated above, McKinsey currently serves numerous clients that are included on the lists of parties-in-interest provided by the Debtors, or that may be determined in the future to be parties-in-interest. | Failed to identify connections by name or to provide details of relationships, including connections with:<br>1. Bank One Corporation (Lenders, Bondholders)<br>2. Bank One NA (Top 50 Unsecured Creditors)<br>3. BP America Production Company (Contract Counterparties)<br>4. BP Canada Energy Co. (Contract Counterparties)<br>5. BP Canada Energy Marketing Corp. (Contract Counterparties)<br>6. BP Corporation North America Inc. (Contract Counterparties)<br>7. BP Energy Company (Contract Counterparties)<br>8. JPMorgan Chase (Lenders, Bondholders)<br>9. JP Morgan Chase Bank (Top 50 Unsecured Creditors)<br>10. JP Morgan Securities Inc. (Top 50 Unsecured Creditors)<br>11. Kreditanstalt Fur Wiederaufbau (Lenders, Indenture Trustees) |
| Mirant | | | | |
| Mirant | 1457-1 | 16 | Because of its responsibility to maintain strict client confidentiality, McKinsey cannot disclose the services performed, or even in some instances the fact that services were provided for clients.  If additional disclosure is required of McKinsey as a condition to its retention by the Debtors which runs afoul of such responsibilities, McKinsey may be required to withdraw from its service to the Debtors. | False or misleading because McKinsey's consulting agreements with clients permit McKinsey to disclose client identities and other information when required by law. |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | | |
| | **Lyondell** | | | |
| Lyondell | 2090 - Exhibit A | 12 | This inquiry revealed that McKinsey US previously provided services to parties concerning their commercial relations with the Debtors or possible transactions with certain of the Debtors. | Failed to identify connections by name and to provide details of relationships. |
| Lyondell | 2090 - Exhibit A | 15 | Accordingly, I believe McKinsey US is a "disinterested person" as that term is defined in Section 101(14), as modified by Section 1107(b) of the Bankruptcy Code. | Declaration does not comply with 11 U.S.C. § 327(a) because it omits the following connections:<br>1. Allianz Global (Bondholder)<br>2. Allianz Global Investors Kapitalanlagegesellschaft (Bondholder)<br>3. Allianz Netherlands (Insurance Provider)<br>4. Allianz Paint Insurance Claim (Other)<br>5. ALLIANZ INSURANCE COMPANY (Insurance Provider)<br>6. Citibank (Co-Defendant, Lender)<br>7. Citibank International (Co-Defendant)<br>8. Citigroup Global Markets, (Co-Defendant)<br>9. Citigroup, Inc. (Co-Defendant, Lender)<br>10. OHCCF CBNA Loan Funding (Lender)<br>11. Protean CBNA Loan Funding (Lender)<br>12. Prudential (Bondholder) |
| Lyondell | 2090 - Exhibit A | 17 | As stated above, McKinsey currently serves numerous clients that are included on the lists of parties-in-interest provided by the Debtors, or that may be determined in the future to be parties-in-interest in these cases. | Failed to identify connections by name and to provide details of relationships, including connection to and details of relationship with:<br>1. Prudential |
| Lyondell | 2090 - Exhibit A | 17 | Because of its responsibility to maintain strict client confidentiality, McKinsey US cannot disclose the services performed, or even in some instances the fact that services were provided for clients. If such additional disclosure is required of McKinsey US as a condition to its retention by the Debtors, McKinsey US may be required to withdraw from the representation of the Debtors. | False or misleading because McKinsey's consulting agreements with clients permit McKinsey to disclose client identities and other information when required by law. |

| | | | | |
|---|---|---|---|---|
| | 2752 - Exhibit A | | 6 | instances the fact that services were provided for clients. If such additional disclosure is required of McKinsey US as a condition to its retention by the Debtors, McKinsey US may be required to withdraw from the representation of the Debtors. | Declaration does not comply with 11 U.S.C. § 327(a) because it omits the following connections: 1. Allianz Global (Bondholder) 2. Allianz Global Investors Kapitalanlagegesellschaft (Bondholder) 3. Allianz Netherlands (Insurance Provider) 4. Allianz Paint Insurance Claim (Other) 5. ALLIANZ INSURANCE COMPANY (Insurance Provider) 6. Citibank (Co-Defendant, Lender) 7. Citibank International (Co-Defendant) 8. Citigroup Global Markets, (Co-Defendant) 9. Citigroup, Inc. (Co-Defendant, Lender) 10. OHCCF CBNA Loan Funding (Lender) 11. Protean CBNA Loan Funding (Lender) 12. Prudential (Bondholder) |
| Lyondell | | | | |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | **Harry & David** | |
| Harry & David | 105-3 | 7 | Based upon the search described above, McKinsey RTS has ascertained that certain members of the team working on this engagement have and/or currently serve one utility | Failed to identify connection by name and to provide details of relationship |
| Harry & David | 105-3 | 7 | Based upon the search described above, McKinsey RTS has ascertained that certain members of the team working on this engagement have and/or currently serve two major vendors | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 7 | Based upon the search described above, McKinsey RTS has ascertained that certain members of the team working on this engagement have and/or currently serve one bank. | Failed to identify connection by name and to provide details of relationship |
| Harry & David | 105-3 | 7 | Based upon the search described above, McKinsey RTS has ascertained that certain members of the team working on this engagement have and/or currently serve an affiliate of another one of the banks | Failed to identify connection by name and to provide details of relationship |

| | 105-3 | 7 | Accordingly, to the best of my knowledge, McKinsey RTS is a "disinterested" person as such term is defined in section 101(14) of the Bankruptcy Code | McKinsey RTS not disinterested  by virtue of undisclosed connections to:<br>1. AIG Casualty Company flk/a Birmingham Fire (Insurers)<br>2. American Home Assurance Company (Insurers)<br>3. American International Pacific Insurance Company (Insurers)<br>4. American International South Insurance Company (Insurers)<br>5. Birmingham Fire Insurance Company (Insurers)<br>6. Chartis (Insurers)<br>7. Commerce and Industry Insurance Company (Insurers)<br>8. Granite State Insurance Company (Insurers)<br>9. Illinois National Insurance Company (Insurers)<br>10. Landmark Insurance Company (Insurers)<br>11. National Union Fire Insurance Company of Louisiana (Insurers)<br>12. National Union Fire Insurance Company of Pittsburgh, PA (Chartis) (Insurers)<br>13. National Union Fire Insurance Company of Vermont (Insurers)<br>14. New Hampshire Insurance Company (Insurers) |
| Harry & David | | | | |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: three Bankcard Agreement Counterparties | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: three Real Property Lessors | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: seven Depository and Disbursement Banks | Failed to identify connections by name and to provide details of relationships |

| | | | | |
|---|---|---|---|---|
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: eight Utility Companies | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: four Prepetition Secured Lenders/Other Secured Parties | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: five Insurers | Failed to identify connections by name and to provide details of relationships, including connections with: 1. AIG Casualty Company flk/a Birmingham Fire (Insurers) 2. American Home Assurance Company (Insurers) 3. American International Pacific Insurance Company (Insurers) 4. American International South Insurance Company (Insurers) 5. Birmingham Fire Insurance Company (Insurers) 6. Chartis (Insurers) 7. Commerce and Industry Insurance Company (Insurers) 8. Granite State Insurance Company (Insurers) 9. Illinois National Insurance Company (Insurers) 10. Landmark Insurance Company (Insurers) 11. National Union Fire Insurance Company of Louisiana (Insurers) 12. National Union Fire Insurance Company of Pittsburgh, PA (Chartis) (Insurers) 13. National Union Fire Insurance Company of Vermont (Insurers) 14. New Hampshire Insurance Company (Insurers) |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: three Major Vendors | Failed to identify connections by name and to provide details of relationships |

| | | | | |
|---|---|---|---|---|
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: four Public Noteholders and their Professionals | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 10 | Based upon these searches, McKinsey RTS has ascertained that its affiliates serve or have served in the last three years the following types of entities (or their affiliates) listed on the Retention Checklist: two Debtor's Professionals and Consultants. | Failed to identify connections by name and to provide details of relationships |
| Harry & David | 105-3 | 10 | In addition, a family member of an employee of one of McKinsey RTS's affiliates is related to the U.S. Trustee for Region 7. | Failed to identify connection by name and to provide details of relationship |
| Harry & David | 105-3 | 13 | Based upon the foregoing, I believe McKinsey RTS is a "disinterested person," as that term is defined in Section 101(14) of the Bankruptcy Code | McKinsey RTS not disinterested,  by virtue of undisclosed connections to:<br>1. AIG Casualty Company f/k/a Birmingham Fire (Insurers)<br>2. American Home Assurance Company (Insurers)<br>3. American International Pacific Insurance Company (Insurers)<br>4. American International South Insurance Company (Insurers)<br>5. Birmingham Fire Insurance Company (Insurers)<br>6. Chartis (Insurers)<br>7. Commerce and Industry Insurance Company (Insurers)<br>8. Granite State Insurance Company (Insurers)<br>9. Illinois National Insurance Company (Insurers)<br>10. Landmark Insurance Company (Insurers)<br>11. National Union Fire Insurance Company of Louisiana (Insurers)<br>12. National Union Fire Insurance Company of Pittsburgh, PA (Chartis) (Insurers)<br>13. National Union Fire Insurance Company of Vermont (Insurers)<br>14. New Hampshire Insurance Company (Insurers) |

| | | | | |
|---|---|---|---|---|
| Harry & David | 208 | 3 | After the Debtors filed the McKinsey Application, McKinsey RTS discovered the following additional entities (or their affiliates) that McKinsey RTS affiliates serve or have served in the last three years that appear on the Debtors' Retention Checklist: two additional Depository and Disbursement Banks | Failed to identify connections by name and to provide details of relationships. |
| Harry & David | 208 | 3 | After the Debtors filed the McKinsey Application, McKinsey RTS discovered the following additional entities (or their affiliates) that McKinsey RTS affiliates serve or have served in the last three years that appear on the Debtors' Retention Checklist: one additional Utility Company | Failed to identify connection by name and to provide details of relationship. |
| Harry & David | 208 | 3 | After the Debtors filed the McKinsey Application, McKinsey RTS discovered the following additional entities (or their affiliates) that McKinsey RTS affiliates serve or have served in the last three years that appear on the Debtors' Retention Checklist: one additional Major Vendor. | Failed to identify connection by name and to provide details of relationship. |
| Harry & David | 457 | 3 | Affiliates of McKinsey RTS, including directors and officers of McKinsey RTS, serve or have served in the last three years in matters unrelated to the Debtors and their Chapter 11 Cases: five Rule 2002 Parties | Failed to identify connections by name and to provide details of relationships. |
| Harry & David | 457 | 3 | Affiliates of McKinsey RTS, including directors and officers of McKinsey RTS, serve or have served in the last three years in matters unrelated to the Debtors and their Chapter 11 Cases: two Top 20 Creditors | Failed to identify connections by name and to provide details of relationships. |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
|  | | | **AMR Corp** | |
| AMR | 581 - Exhibit B | 17 | Members of the RTS Team currently serve or in the past three years have served certain parties on the Retention Checklist: one Major Competitor | Failed to identify connection by name and to provide details of relationship. |
| AMR | 581 - Exhibit B | 17 | Members of the RTS Team currently serve or in the past three years have served certain parties on the Retention Checklist: two affiliates of Aircraft Lenders/Lessors | Failed to identify connection by name and to provide details of relationship, including connection and details of relationship with: 1. The Royal Bank of Scotland  (Aircraft Lenders and Lessors) |
| AMR | 581 - Exhibit B | 17 | Members of the RTS Team currently serve or in the past three years have served certain parties on the Retention Checklist: three utilities | Failed to identify connections by name and to provide details of relationships. |
| AMR | 581 - Exhibit B | 17 | Members of the RTS Team currently serve or in the past three years have served certain parties on the Retention Checklist: one financial institution | Failed to identify connection by name and to provide details of relationship. |
| AMR | 581 - Exhibit B | 17 | Members of the RTS Team currently serve or in the past three years have served certain parties on the Retention Checklist:  one affiliate of two Top 100 Trade Creditors | Failed to identify connection by name and to provide details of relationship. |
| AMR | 581 - Exhibit B | 22 | McKinsey and its affiliates serve or have served in the last three years various parties noted on the Retention Checklist | Failed to identify connections by name and to provide details of relationships, including connections and details of relationships with: 1. Commerce and Industry Ins. Co. (Chartis) (Insurance Providers) 2. Lexington Insurance Company (Chartis) (Insurance Providers) 3. National Union Fire Ins. Co. (Chartis) (Insurance Providers) 4. New Hampshire Insurance Company (Chartis) (Insurance Providers) 5. Royal Bank of Scotland (Aircraft Lenders and Lessors) |
| AMR | 581 - Exhibit B | 23 | Specifically, McKinsey U.S. serves a client that has an officer or member of its board that is also an officer or director of the Debtors on matters unrelated to the Debtors' chapter 11 cases. | Failed to identify connection by name and to provide details of relationship. |

| AMR | 581 - Exhibit B | 24 | In addition, a former member of the Debtors' board of directors served as the Managing Director of McKinsey RTS affiliates for nine years, through June 2003, and retired as a partner in 2007, after which he held the title of Managing Director Emeritus through February 2011. | Failed to identify connection by name and to provide details of relationship.  This entry appears to refer to McKinsey's former Managing Director Rajat Gupta (Directors), who was convicted on securities charges a few months later in 2012. |
|---|---|---|---|---|
| AMR | 581 - Exhibit B | 25 | Specifically, to the best of my knowledge and belief, (ii) one McKinsey U.S. consultant has a family member who is related to the U.S. Trustee for Region 7. The U.S. Trustee in that region will not be responsible for the supervision of the Debtors' chapter 11 cases and there will be an ethical wall between such employee and the RTS Team such that the employee will not be working with the RTS Team on any matters related to the Debtors' chapter 11 cases. | Failed to identify connection by name and to provide details of relationship. |
| AMR | 581 - Exhibit B | 26 | In addition, to the best of my knowledge and belief, a few employees of McKinsey and its affiliates or their family members hold equity securities of the Debtors. However, none of these employees are members of the RTS Team or partners at either McKinsey or its affiliates and each hold a very small amount of securities. | Failed to identify connection sby name and to provide details of relationships. |
| AMR | 581 - Exhibit B | 31 | McKinsey is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey and McKinsey RTS not disinterested,  by virtue of undisclosed connections to:<br>1. Commerce and Industry Ins. Co. (Chartis) (Insurance Providers)<br>2. Lexington Insurance Company (Chartis) (Insurance Providers)<br>3. National Union Fire Ins. Co. (Chartis) (Insurance Providers)<br>4. New Hampshire Insurance Company (Chartis) (Insurance Providers)<br>5. Rajat K. Gupta (Directors)<br>6. Royal Bank of Scotland  (Aircraft Lenders and Lessors) |
| | | | | |
| AMR | 697 | 5 | An RTS Team member provides services to an affiliate of a Landlord on the Retention Checklist but on matters unrelated to the Debtors and their chapter 11 cases. | Failed to identify connection by name and to provide details of relationship. |

| AMR | 697 | | 5 | Additionally, a new RTS Team member provided some expert services to a McKinsey U.S. team serving a Financial Derivative Counterparty on the Retention Checklist but on matters unrelated to the Debtors and their chapter 11 cases. | Failed to identify connection by name and to provide details of relationship. |
|---|---|---|---|---|---|
| AMR | 697 | | 6 | A McKinsey U.S. team is serving an unsecured creditor on the Retention Checklist in connection with a study of the client's internal allocation of resources on numerous service contracts, including a contract with the Debtors. | Failed to identify connection by name and to provide details of relationship. |
| AMR | 697 | | 8 | Based upon the disclosures set forth herein and in paragraphs 17, 22-30 of the Original Declaration, I believe that McKinsey and members of the RTS Team are "disinterested person[s]," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey and McKinsey RTS not disinterested,  by virtue of undisclosed connections to:<br>1. Commerce and Industry Ins. Co. (Chartis) (Insurance Providers)<br>2. Lexington Insurance Company (Chartis) (Insurance Providers)<br>3. National Union Fire Ins. Co. (Chartis) (Insurance Providers)<br>4. New Hampshire Insurance Company (Chartis) (Insurance Providers)<br>5. Royal Bank of Scotland  (Aircraft Lenders and Lessors) |
| | | | | | |
| AMR | 2695 - Exhibit B | | 10 | In addition to the disclosures made in the Retention Declarations, members of the RTS Team currently serve or in the past 3 years have served: one Utility | Failed to identify connection by name and to provide details of relationship. |
| AMR | 2695 - Exhibit B | | 10 | In addition to the disclosures made in the Retention Declarations, members of the RTS Team currently serve or in the past 3 years have served: one landlord | Failed to identify connection by name and to provide details of relationship. |
| AMR | 2695 - Exhibit B | | 10 | In addition to the disclosures made in the Retention Declarations, members of the RTS Team currently serve or in the past 3 years have served: one Top 100 Trade Creditor | Failed to identify connection by name and to provide details of relationship. |
| AMR | 2695 - Exhibit B | | 10 | McKinsey U.S. serves a not-for-profit client that has an officer with whom McKinsey U.S. interfaces who is also a Director of the Debtors. | Failed to identify connection by name and to provide details of relationship. |
| | | | | | |

| AMR | 5344 - Exhibit B | 2 | I submit this Fourth Supplemental Declaration... pursuant to section 327(a) of title 11 of the United States Code (the "Bankruptcy Code") | Declaration does not comply with 11 U.S.C. § 327(a) or Federal Rule of Bankruptcy Procedure 2014(a) because it failed to disclose connections to and to provide details of relationships with: 1. Commerce and Industry Ins. Co. (Chartis) (Insurance Providers) 2. Lexington Insurance Company (Chartis) (Insurance Providers) 3. National Union Fire Ins. Co. (Chartis) (Insurance Providers) 4. New Hampshire Insurance Company (Chartis) (Insurance Providers) 5. Royal Bank of Scotland  (Aircraft Lenders and Lessors) |
| --- | --- | --- | --- | --- |
| AMR | 5344 - Exhibit B | 11 | A member of the New Group currently serves or in the past three years has served one Top 100 creditor | Failed to identify connection by name and to provide details of relationship. |
| AMR | 5344 - Exhibit B | 12 | Members of the RTS Team and other RTS employees currently serve or in the past three years have served two utilities | Failed to identify connections by name and to provide details of relationships. |
| AMR | 5344 - Exhibit B | 13 | A former member of the RTS Team has served certain parties on the Retention Checklist (**four utilities** and one financial institution) in the past three years in connection with employment prior to McKinsey | Failed to identify connections by name and to provide details of relationships. |
| AMR | 5344 - Exhibit B | 13 | A former member of the RTS Team has served certain parties on the Retention Checklist (four utilities and **one financial institution**) in the past three years in connection with employment prior to McKinsey | Failed to identify connection by name and to provide details of relationship. |
| AMR | 5344 - Exhibit B | 14 | Members of the RTS Team and other RTS employees currently serve or in the past three years have served one member of the Ad Hoc Group | Failed to identify connection by name and to provide details of relationship. |
| AMR | 7697 | 7 | An RTS Team member in connection with his employment prior to McKinsey served two Financial Institutions and one Aircraft Lender and Lessors in the past three years in each case | Failed to identify connections by name and to provide details of relationships. |

| AMR | 7697 | | 7 | An RTS Team member in connection with his employment prior to McKinsey served two Financial Institutions and **one Aircraft Lender and Lessors** in the past three years in each case | Failed to identify connections by name and to provide details of relationships. |
|---|---|---|---|---|---|

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| AMF | | | | |
| AMF | 125 - Exhibit B | 19 | McKinsey RTS currently serves or in the last three years has served an affiliate of a utility and an affiliate of a lender on the Retention Checklist, in each case on matters unrelated to the Debtors and their chapter 11 cases. | Failed to identify connection by name and to provide details of relationship. |
| AMF | 125 - Exhibit B | 20 | A McKinsey RTS team member serving the Debtors currently serves or in the last three years has served a lender on the Retention checklist, but on matters unrelated to the Debtors and the chapter 11 cases. | Failed to identify connection by name and to provide details of relationship. |
| AMF | 125 - Exhibit B | 24 | Based upon the responses to these inquiries, McKinsey RTS and its affiliates serve or have served in the last three years various parties noted on the Retention Checklist | Failed to identify connections by name and to provide details of relationships. |
| AMF | 125 - Exhibit B | 28 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested, by virtue of undisclosed connections. |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | | |
| Edison Mission | Edison Mission |||| 
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served one Vendor | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: affiliates of two Vendors | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: affiliates of two Litigation Parties | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: one Noteholder Committee member | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: two Utilities | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: affiliates of two Utilities | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: an affiliate of one Po-Jo Equity Investor | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: one Financial Institution Lender | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: an affiliate of one Financial Institution Lender | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: an affiliate of one JV Counterparty | Failed to identify connection by name and to provide details of relationship. |

| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: an affiliate of one Bank | Failed to identify connection by name and to provide details of relationship. |
|---|---|---|---|---|
| Edison Mission | 175 - Exhibit B | 17 | McKinsey RTS Team members serving the Debtors currently serve or in the last three years have served: an affiliate of one Lienholder | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 175 - Exhibit B | 21 | Based upon the responses to these inquiries, McKinsey RTS and its affiliates serve or have served in the last three years various parties noted on the Retention Checklist | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 175 - Exhibit B | 24 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested, by virtue of undisclosed connections. |
| | | | | |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: two Indemnified Parties | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: one JV Partner | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: five Litigation Parties | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: one Noteholder Committee Member | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: one Po-Jo Equity Investor | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: two Suppliers | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: three Top 50 Unsecured Creditors | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: two Contractual Counterparties | Failed to identify connection by name and to provide details of relationship. |

| | | | | |
|---|---|---|---|---|
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: one Utility | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: two Vendors | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 756 | 8 | Members of McKinsey RTS currently serve or in the past three years have served: six Vendors over $100K | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 756 | 9 | A member of McKinsey RTS has served one Indemnified Party on the Retention Checklist in the past three years in connection with employment prior to McKinsey RTS, but on matters unrelated to the Debtors and their chapter 11 cases. | Failed to identify connections by name and to provide details of relationships. |
| Edison Mission | 1615 | 8 | Members of McKinsey RTS currently serve or in the past two (2) years have served the following parties: (a) one Contractual Counterparty | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 1615 | 8 | Members of McKinsey RTS currently serve or in the past two (2) years have served the following parties: one affiliate of a Contractual Counterparty | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 1615 | 8 | Members of McKinsey RTS currently serve or in the past two (2) years have served the following parties: one Litigation Party | Failed to identify connection by name and to provide details of relationship. |
| Edison Mission | 1615 | 8 | Members of McKinsey RTS currently serve or in the past two (2) years have served the following parties: (b) eleven (11) bidders or potential bidders of the Debtors' assets | Failed to identify connections by name and to provide details of relationships. |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
|  | | | **NII Holdings** | |
| NII | 153 - Exhibit B | 25 | Prior to the Petition Date, members of McKinsey RTS, the McKinsey RTS Team and affiliates of McKinsey RTS provided services to certain of the Debtors' non-Debtor affiliates, including but not limited to certain Recently Dissolved or Divested Entities and Non-Debtor Subsidiaries of the Debtors listed on the Interested Parties List (collectively, the "Non- Debtor Affiliates") and are currently providing, and may in the future provide services for the Non-Debtor Affiliates. Because these entities are owned directly or indirectly by NII Holdings, services performed for the Non-Debtor Affiliates ultimately inure to the benefit of NII Holdings and many of the other Debtors. McKinsey RTS anticipates that it and certain of McKinsey RTS's affiliates will perform services for the Non-Debtor Affiliates from and after the Petition Date. However, none of McKinsey RTS, the McKinsey RTS Team nor affiliates of McKinsey RTS will provide services to the Non-Debtor Affiliates on matters in which the interests of the Non-Debtor Affiliates are adverse to the interests of the Debtors in these chapter 11 cases (e.g., services related to a Non-Debtor Affiliate's claim against the Debtors). | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | One member of the McKinsey RTS Team serving the Debtors currently serves or in the past three years has served: one of the Major Current Business Affiliations of Debtors' Current Directors | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | One member of the McKinsey RTS Team serving the Debtors currently serves or in the past three years has served: one of the Parties to Material Contracts, License Agreements and Permits (that are not large unsecured creditors) | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | One member of the McKinsey RTS Team serving the Debtors currently serves or in the past three years has served: one of the Recently Dissolved or Divested Entities | Failed to identify connection by name and to provide details of relationship. |

| NII | 153 - Exhibit B | 25 | Fifteen members of McKinsey RTS were previously employed, in the past three years, by: three of The Debtors' Professionals and Service Providers | Failed to identify connections by name and to provide details of relationships. |
|-----|-----|-----|-----|-----|
| NII | 153 - Exhibit B | 25 | Fifteen members of McKinsey RTS were previously employed, in the past three years, by: four affiliates of The Debtors' Professionals and Service Providers | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | Fifteen members of McKinsey RTS were previously employed, in the past three years, by: two affiliates of one Known Professional for Certain Non-Debtor Parties in Interest | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | During the course of prior employment in the past three years, one member of McKinsey RTS served: one affiliate of three Insurers, Insurance Brokers and Third Party Administrators | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Another member of McKinsey RTS served two Insurers, Insurance Brokers and Third Party Administrators | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | One member of McKinsey RTS, in the past three years, through previous employment with an affiliate of one Party to Material Contracts, License Agreements and Permits (that are not large unsecured creditors) and with an affiliate of one of The Debtors' Largest Unsecured Creditors (Excluding Noteholders), was involved in his employer's procurement of products and services to the Debtors, but in each case on matters unrelated to these chapter 11 cases. | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | One member of McKinsey RTS, in the past three years, through previous employment with an affiliate of one Party to Material Contracts, License Agreements and Permits (that are not large unsecured creditors) and with an affiliate of one of The Debtors' Largest Unsecured Creditors (Excluding Noteholders), was involved in his employer's procurement of products and services to the Debtors, but in each case on matters unrelated to these chapter 11 cases. | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of the Major Bank Lenders of Non- Debtor Affiliates (Not Otherwise Listed) | Failed to identify connection by name and to provide details of relationship. |

| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one affiliate of three Major Current Business Affiliations of Debtors' Current Directors | Failed to identify connection by name and to provide details of relationship. |
|-----|-----------------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------------------------------------------------------------------|
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one of the Major Current Business Affiliations of Debtors' Current Directors | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: two Depository and Disbursement Banks | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of the Depository and Disbursement Banks | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: two affiliates of two Major Noteholders and Related Parties | Failed to identify connections by name and to provide details of relationships, including connection to and details of relationship with:<br>1. BlackRock Fund Advisors (Major Noteholders and Related Parties) |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one Known Professional for Certain Non-Debtor Parties in Interest | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: two affiliates of four Insurers, Insurance Brokers and Third Party Administrators | Failed to identify connections by name and to provide details of relationships. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one of the Insurers, Insurance Brokers and Third Party Administrators | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of the Issuers of Letters of Credit | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one of The Debtors' Largest Unsecured Creditors (Excluding Noteholders) | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of The Debtors' Largest Unsecured Creditors (Excluding Noteholders) | Failed to identify connection by name and to provide details of relationship. |

| NII | 153 - Exhibit B | 25 | Eleven members of McKinsey RTS currently serve or in the past three years have served: one of the Recently Dissolved or Divested Entities | Failed to identify connection by name and to provide details of relationship. |
|-----|-----------------|-----|----|----|
| NII | 153 - Exhibit B | 25 | McKinsey RTS serves or in the past three years has served one portfolio company of an affiliate of one of the Major Current Business Affiliations of Debtors' Current Directors | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | An affiliate of McKinsey RTS serves or in the past three years has served one of the Insurers, Insurance Brokers and Third Party Administrators in which the affiliate of McKinsey RTS created a model for such party using data relating to thousands of such party's clients as inputs, including the Debtors. | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | One member of an affiliate of McKinsey RTS is acquainted with, but has no professional relationship with, one director of the Debtors who also serves as an officer of one of the Major Current Business Affiliations of Debtors' Current Directors | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | An affiliate of McKinsey RTS serves or in the past three years has served, and may in the future serve, an affiliate of one of the Recently Dissolved or Divested Entities | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 25 | Affiliates of McKinsey RTS serve or in the past three years have served two affiliates of three members of the Official Committee of Unsecured Creditors appointed in these cases | Failed to identify connection by name and to provide details of relationship. |
| NII | 153 - Exhibit B | 30 | Based upon the responses to these inquiries, McKinsey RTS and its affiliates serve or have served in the last three years various parties included on the Interested Parties List | Failed to identify connection by name and to provide details of relationship, including connection to and details of relationship with: 1. BlackRock Fund Advisors (Major Noteholders and Related Parties) |
| NII | 153 - Exhibit B | 38 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested, by virtue of undisclosed connection to: 1. BlackRock Fund Advisors (Major Noteholders and Related Parties) |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|------|--------------|------------------|-----------|----------------------------|
| **Standard Register** | | | | |
| Std. Register | 87 - 3 | 24 | Certain members of the Retained Staff serving the Debtors currently serve or in the past three years have served: one of the Parties relating to significant litigation involving the Debtors | Failed to identify connection by name or to provide details of relationship, including connection to:<br>1. United States Department of Defense |
| Std. Register | 87 - 3 | 24 | Certain members of the Retained Staff serving the Debtors currently serve or in the past three years have served: one of the Debtors' 50 largest unsecured creditors on a consolidated basis as identified in their chapter 11 petitions | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Certain members of the Retained Staff serving the Debtors currently serve or in the past three years have served: one of the Debtors' largest customers | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Certain members of the Retained Staff serving the Debtors have engaged in proposal discussions with an affiliate which is both one of the Debtors' 50 largest unsecured creditors on a consolidated basis as identified in their chapter 11 petitions and one of the Largest vendors and subcontracting vendors | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Two members of McKinsey RTS were previously employed, respectively, in the past three years, by one Ordinary course professional | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Two members of McKinsey RTS were previously employed, respectively, in the past three years, by one of the Chapter 11 case professionals for Debtors | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | During the course of prior employment in the past three years, one member of McKinsey RTS served one affiliate of two Parties relating to significant litigation involving the Debtors. | Failed to identify connections by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | One employee of an affiliate of McKinsey RTS was previously in the last three years temporarily employed by one of the Debtors' secured creditors. | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Members of McKinsey RTS currently serve or in the past three years have served: seven of the Parties relating to significant litigation involving the Debtors | Failed to identify connections by name or to provide details of relationship. |

| Std. Register | 87 - 3 | 24 | Members of McKinsey RTS currently serve or in the past three years have served: three affiliates of Parties relating to significant litigation involving the Debtors | Failed to identify connections by name or to provide details of relationship. |
|---|---|---|---|---|
| Std. Register | 87 - 3 | 24 | Members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of the Debtors' 50 largest unsecured creditors on a consolidated basis as identified in their chapter 11 petitions | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of the Largest vendors and subcontracting vendors | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Members of McKinsey RTS currently serve or in the past three years have served: one affiliate of one of the Debtors' landlords | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | Members of McKinsey RTS currently serve or in the past three years have served: an affiliate of one of the Utility providers | Failed to identify connection by name or to provide details of relationship, incuding connection to: 1. Southern California Edison |
| Std. Register | 87 - 3 | 24 | An affiliate of McKinsey RTS serves or in the past three years has served one of the Insurance companies, in which the affiliate of McKinsey RTS created a model for such party using data relating to thousands of such party's clients as inputs, including the Debtors. | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 24 | A partner in an affiliate of McKinsey RTS is related to an employee of the Debtors who is working with a member of the Retained Staff. | Failed to identify connection by name or to provide details of relationship. |
| Std. Register | 87 - 3 | 29 | Based upon the responses to these inquiries, McKinsey RTS and its affiliates serve or have served in the last three years various parties included on the Interested Parties List | Failed to identify connections by name or to provide details of relationship, including connections to: 1. Affiliate of Southern California Edison (Utility providers) 2. United States Department of Defense (Parties relating to significant litigation involving the Debtors) |
| Std. Register | 87 - 3 | 35 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested,  by virtue of undisclosed connections to: 1. Affiliate of Southern California Edison (Utility providers) 2. United States Department of Defense (Parties relating to significant litigation involving the Debtors) |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | **Alpha Natural Resources** | |
| ANR | 212 - Exhibit B | 18 | To the best of my knowledge, information and belief, other than as may be set forth herein, McKinsey RTS (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 1 to this Complaint |
| ANR | 212 - Exhibit B | 18 | To the best of my knowledge, information and belief, other than as may be set forth herein, McKinsey RTS (c) has no connection to the Debtors, their creditors or their related parties that would negatively impact McKinsey RTS's disinterestedness. | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 1 to this Complaint |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team serve or have served in the last three years one Major Customer | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |

| | | | | |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team serve or have served in the last three years two Major Competitors | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included: 1. Anglo American Plc (Major Competitor) 2. ArcelorMittal Princeton (Major Competitor) 3. BHP Billiton (Major Competitor) 4. Peabody Energy, Inc. (Major Competitor) 5. Teck Resources, Ltd. (Major Competitor) 6. Walter Energy, Inc. (Major Competitor) |
| ANR | 212 - Exhibit B | 20 | A member of the McKinsey RTS Team attended a proposal meeting and submitted a proposal to a Major Competitor that was not accepted. | Failed to identify connection by name or to provide details of relationship. |
| ANR | 212 - Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to **two Major Competitors**, one Major Unsecured Noteholder, one Lender Under A/R Facility, three Major Customers, one Revolving Facility Lender, one Other Major Supplier of Goods and Services, one Party to Material Unexpired Leases, and one Party to Joint Ventures. | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included: 1. Anglo American Plc (Major Competitor) 2. ArcelorMittal Princeton (Major Competitor) 3. BHP Billiton (Major Competitor) 4. Peabody Energy, Inc. (Major Competitor) 5. Teck Resources, Ltd. (Major Competitor) 6. Walter Energy, Inc. (Major Competitor) |
| ANR | 212 - Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, **one Major Unsecured Noteholder**, one Lender Under A/R Facility, three Major Customers, one Revolving Facility Lender, one Other Major Supplier of Goods and Services, one Party to Material Unexpired Leases, and one Party to Joint Ventures. | Failed to identify major unsecured noteholder by name or to provide details of relationship,and understated number of connections to major unsecured noteholders, which included: 1. JPMorgan Securities LLC (Major Unsecured Noteholder) 2. Oaktree Capital Management, L.P. (Major Unsecured Noteholder) 3. Sankaty Advisors, LLC) (Major Unsecured Noteholder) 4. State Street Global Advisors (SSgA) (Major Unsecured Noteholder) |

| | | | | |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, one Major Unsecured Noteholder, one **Lender Under A/R Facility**, three Major Customers, one Revolving Facility Lender, one Other Major Supplier of Goods and Services, one Party to Material Unexpired Leases, and one Party to Joint Ventures. | Failed to identify lender by name or to provide details of relationship. Undisclosed lender likely was General Electric Capital Corporation (Lender Under A/R Facility) |
| ANR | 212 - Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, one Major Unsecured Noteholder, one Lender Under A/R Facility, **three Major Customers**, one Revolving Facility Lender, one Other Major Supplier of Goods and Services, one Party to Material Unexpired Leases, and one Party to Joint Ventures. | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |

| | 212 -<br>Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, one Major Unsecured Noteholder, one Lender Under A/R Facility, three Major Customers, **one Revolving Facility Lender**, one Other Major Supplier of Goods and Services, one Party to Material Unexpired Leases, and one Party to Joint Ventures. | Failed to identify revolving facility lenders by name or to provide details of relationships,and understated number of connections with revolving facility lenders, which included:<br>1. Apollo Global Management, LLC (Revolving Facility Lender)<br>2. Bank of America and affiliates (Revolving Facility Lender)<br>3. Bank of America, N.A. (Revolving Facility Lender)<br>4. Barclays Bank PLC (Revolving Facility Lender)<br>5. Citigroup Global Markets, Inc. (Revolving Facility Lender)<br>6. Deutsche Bank (Revolving Facility Lender)<br>7. Goldman Sachs Bank USA (Revolving Facility Lender)<br>8. JPMorgan Chase Bank, N.A. and affiliates (Revolving Facility Lender)<br>9. Sumitomo Mitsui Banking Corporation (Revolving Facility Lender)<br>10. UBS and affiliates (Revolving Facility Lender)<br>11. UBS Stamford Branch TRS (Revolving Facility Lender)<br>12. Wells Fargo Bank, N.A.  (Revolving Facility Lenders) |
| ANR | | | | |
| | 212 -<br>Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, one Major Unsecured Noteholder, one Lender Under A/R Facility, three Major Customers, one Revolving Facility Lender, **one Other Major Supplier of Goods and Services**, one Party to Material Unexpired Leases, and one Party to Joint Ventures. | Failed to identify suppliers by name or to provide details of relationships,and understated number of connections to suppliers, which included:<br>1. GE Fairchild LLC (Other Major Suppliers of Goods and Services)<br>2. Kentucky Power Company (Other Major Suppliers of Goods and Services) |
| ANR | | | | |

| ANR | 212 - Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, one Major Unsecured Noteholder, one Lender Under A/R Facility, three Major Customers, one Revolving Facility Lender, one Other Major Supplier of Goods and Services, **one Party to Material Unexpired Leases**, and one Party to Joint Ventures. | Failed to identify parties to material unexpired leases by name or to provide details of relationships,and understated number of connections to parties to material unexpired leases, which included: 1. AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) 2. Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) 3. Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) 4. Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) 5. Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) 6. Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Certain members of the McKinsey RTS Team serve as "Senior Experts" or "Knowledge Specialists" and in connection with such services, in the past three years, provided market data to two Major Competitors, one Major Unsecured Noteholder, one Lender Under A/R Facility, three Major Customers, one Revolving Facility Lender, one Other Major Supplier of Goods and Services, one Party to Material Unexpired Leases, **and one Party to Joint Ventures**. | Failed to identify parties to joint ventures by name or to provide details of relationships,and understated number of connections to parties to joint ventures, which included: 1. Peabody Energy, Inc. and affiliates (Party to Joint Ventures with the Debtors) 2. Peabody Energy Corp. (Parties to Joint Ventures with the Debtors) 3. Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors) 4. Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| ANR | 212 - Exhibit B | 20 | One member of the McKinsey RTS Team, through past employment by an affiliate of one of the Debtors' Professionals, Consultants and Service Providers in the past three years published daily market reports that were transmitted to various parties on the Interested Parties List. | Failed to identify connections by name or to provide details of relationships |

| | | | | |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | One member of the McKinsey RTS Team was previously employed, in the past three years, by an affiliate of one of the **Debtors' Parties to Material Unexpired Leases**, Major Customers and Major Competitors, but on matters unrelated to the Debtors and these chapter 11 cases. | Failed to identify connections by name or to provide details of relationships |
| ANR | 212 - Exhibit B | 20 | One member of the McKinsey RTS Team was previously employed, in the past three years, by an affiliate of one of the Debtors' Parties to Material Unexpired Leases, **Major Customers** and Major Competitors, but on matters unrelated to the Debtors and these chapter 11 cases. | Failed to identify connections by name or to provide details of relationships |
| ANR | 212 - Exhibit B | 20 | One member of the McKinsey RTS Team was previously employed, in the past three years, by an affiliate of one of the Debtors' Parties to Material Unexpired Leases, Major Customers and **Major Competitors**, but on matters unrelated to the Debtors and these chapter 11 cases. | Failed to identify connections by name or to provide details of relationships |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Beneficiary of Letters of Credit | Failed to identify connections by name or to provide details of relationships, including connection with: 1. Dominion Transmission (Beneficiaries of Letters of Credit) 2. National Union Fire Insurance (Beneficiaries of Letters of Credit) 3. Steadfast Insurance Co. (Beneficiaries of Letters of Credit) 4. Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Depository and Disbursement Bank | Failed to identify connections by name or to provide details of relationships, and understated number of connections to depository and disbursement banks , which included: 1. Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) 2. Bank of America and affiliates (Depository and Disbursement Bank) 3. Deutsche Bank (Depository and Disbursement Bank) 4. JPMorgan Chase Bank, N.A. and affiliates (Depository and Disbursement Bank) 5. Sumitomo Mitsui Banking Corporation (Depository and Disbursement Bank) 6. UBS and affiliates (Depository and Disbursement Bank) 7. Wells Fargo (Depository and Disbursement Banks) |

| | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Insurer, Insurance Broker and Third-Party Administrator | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included:<br>1. AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>2. American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators)<br>3. Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators)<br>4. Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>5. Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>6. Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators)<br>7. Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators)<br>8. Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators) |
| ANR | | | | |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Lender Under A/R Facility | Failed to identify connection by name or to provide details of relationship.  Undisclosed lender likely was General Electric Capital Corporation (Lender Under A/R Facility) |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Major Competitor | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |

| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: three Major Customers | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |
| --- | --- | --- | --- | --- |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Major Unsecured Noteholder | Failed to identify major unsecured noteholder by name or to provide details of relationship,and understated number of connections to major unsecured noteholders, which included:<br>1. JPMorgan Securities LLC (Major Unsecured Noteholder)<br>2. Oaktree Capital Management, L.P. (Major Unsecured Noteholder)<br>3. Sankaty Advisors, LLC) (Major Unsecured Noteholder)<br>4. State Street Global Advisors (SSgA) (Major Unsecured Noteholder) |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Other Major Supplier of Goods and Services | Failed to identify connections by name or to provide details of relationships,and understated number of connections to major suppliers which included:<br>1. GE Fairchild LLC (Other Major Suppliers of Goods and Services)<br>2. Kentucky Power Company (Other Major Suppliers of Goods and Services) |

| | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: two Parties to Joint Ventures | Failed to identify connections by name or to provide details of relationships,and understated number of connections to parties to joint ventures, which included: 1. Peabody Energy, Inc. and affiliates (Party to Joint Ventures with the Debtors) 2. Peabody Energy Corp. (Parties to Joint Ventures with the Debtors) 3. Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors) 4. Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: one Party to Material Unexpired Leases | Failed to identify connections by name or to provide details of relationships,and understated number of connections to parties to material unexpired leases, which included: 1. AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) 2. Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) 3. Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) 4. Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) 5. Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) 6. Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| ANR | | | | |

| | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served: two Revolving Facility Lenders | Failed to identify revolving facility lenders by name or to provide details of relationships,and understated number of connections with revolving facility lenders, which included:<br>1. Apollo Global Management, LLC (Revolving Facility Lender)<br>2. Bank of America and affiliates (Revolving Facility Lender)<br>3. Bank of America, N.A. (Revolving Facility Lender)<br>4. Barclays Bank PLC (Revolving Facility Lender)<br>5. Citigroup Global Markets, Inc. (Revolving Facility Lender)<br>6. Deutsche Bank (Revolving Facility Lender)<br>7. Goldman Sachs Bank USA (Revolving Facility Lender)<br>8. JPMorgan Chase Bank, N.A. and affiliates (Revolving Facility Lender)<br>9. Sumitomo Mitsui Banking Corporation (Revolving Facility Lender)<br>10. UBS and affiliates (Revolving Facility Lender)<br>11. UBS Stamford Branch TRS (Revolving Facility Lender)<br>12. Wells Fargo Bank, N.A.  (Revolving Facility Lenders) |
| ANR | 212 - Exhibit B | 20 | Members of the McKinsey RTS Team currently serve or in the past three years have served:  one Significant Utility Provider | Failed to identify connections by name or to provide details of relationships,and understated number of connections to significant utility providers, which included:<br>1. American Electric Power (Significant Utility Provider)<br>2. Appalachian Power Company (Significant Utility Provider)<br>3. AT&T (Significant Utility Provider)<br>4. AT&T Mobility (Significant Utility Provider) |
| ANR | | | | |

| | 212 - Exhibit B | 20 | Members of McKinsey RTS, in the past three years, have served one Major Customer of the Debtors on procurement in the coal sector generally but with no specific focus on the Debtors or these chapter 11 cases. | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |
| ANR | | | | |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS serve or in the past three years have served one Major Competitor on matters related to coal but such matters are unrelated to the Debtors and these chapter 11 cases. | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |
| ANR | 212 - Exhibit B | 20 | Ten members of McKinsey RTS were previously employed, in the past three years, by three of the Debtors' Professionals, Consultants and Service Providers, but in each case on matters unrelated to the Debtors and these chapter 11 cases | Failed to identify connections by name or to provide details of relationships. |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS, in the past three years, served a company in chapter 11 where the Debtors were among the interested parties in that case as a top 50 creditor and over 100K vendor. | Failed to identify connections by name or to provide details of relationships. |

| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Beneficiary of Letters of Credit | Failed to identify connections by name or to provide details of relationships, including connection with: 1. Dominion Transmission (Beneficiaries of Letters of Credit) 2. National Union Fire Insurance (Beneficiaries of Letters of Credit) 3. Steadfast Insurance Co. (Beneficiaries of Letters of Credit) 4. Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: two Largest Unsecured Creditors (Excluding Noteholders) | Failed to identify connections by name or to provide details of relationships, including connections to: 1. AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders)) 2. Nelson Brothers LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: five Professionals, Consultants and Service Providers | Failed to identify connections by name or to provide details of relationships,and understated number of connections, which included: 1. Bank of America and affiliates (Debtor's Professional, Consultants and Service Providers) 3. Siemens Industry Pace Global (Professionals, Consultants and Service Providers) 4. Thomson Reuters (Professionals, Consultants and Service Providers) 5. Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) 6. Thomson Tax & Accounting (Professionals, Consultants and Service Providers) 7. Willis of New York (Professionals, Consultants and Service Providers) |

| | | | | |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: five Depository and Disbursement Banks | Failed to identify connections by name or to provide details of relationships, and understated number of connections to depository and disbursement banks , which included: 1. Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) 2. Bank of America and affiliates (Depository and Disbursement Bank) 3. Deutsche Bank (Depository and Disbursement Bank) 4. JPMorgan Chase Bank, N.A. and affiliates (Depository and Disbursement Bank) 5. Sumitomo Mitsui Banking Corporation (Depository and Disbursement Bank) 6. UBS and affiliates (Depository and Disbursement Bank) 7. Wells Fargo (Depository and Disbursement Banks) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: three Insurers, Insurance Brokers and Third-Party Administrators | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included: 1. AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) 2. American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) 3. Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators) 4. Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) 5. Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) 6. Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) 7. Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) 8. Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Lender Under A/R Facility | Failed to identify connection by name or to provide details of relationships.  Undisclosed lender likely was General Electric Capital Corporation (Lender Under A/R Facility) |

| | | | | |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: three Major Competitors | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: three Major Customers | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: four Major Equity Holders | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included:<br>1. Deutsche Asset Management Investmentgesellschaft mbH (DeAM) (Major Equity Holder)<br>2. Deutsche Bank (Major Equity Holder)<br>3. Sankaty Advisors, LLC) (Major Equity Holder)<br>4. State Street Global Advisors (SSgA) (Major Equity Holder)<br>5. UBS and affiliates (Major Equity Holder) |

| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: four Major Unsecured Noteholders | Failed to identify major unsecured noteholder by name or to provide details of relationship,and understated number of connections to major unsecured noteholders, which included:<br>1. JPMorgan Securities LLC (Major Unsecured Noteholder)<br>2. Oaktree Capital Management, L.P. (Major Unsecured Noteholder)<br>3. Sankaty Advisors, LLC) (Major Unsecured Noteholder)<br>4. State Street Global Advisors (SSgA) (Major Unsecured Noteholder) |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Material Surety | Failed to identify connections by name or to provide details of relationship. |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Other Major Supplier of Goods and Services | Failed to identify connections by name or to provide details of relationship,and understated number of connections, which included:<br>1. GE Fairchild LLC (Other Major Suppliers of Goods and Services)<br>2. Kentucky Power Company (Other Major Suppliers of Goods and Services) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Party to Joint Ventures | Failed to identify connection by name or to provide details of relationship,and understated number of connections, which included:<br>1. Peabody Energy, Inc. and affiliates (Party to Joint Ventures with the Debtors)<br>2. Peabody Energy Corp. (Parties to Joint Ventures with the Debtors)<br>3. Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors)<br>4. Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Party to Material Contracts | Failed to identify connection by name or to provide details of relationship, which included:<br>Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |

| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: four Parties to Material Unexpired Leases | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included: 1. AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) 2. Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) 3. Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) 4. Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) 5. Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) 6. Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: eight Revolving Facility Lenders | Failed to identify revolving facility lenders by name or to provide details of relationships,and understated number of connections with revolving facility lenders, which included: 1. Apollo Global Management, LLC (Revolving Facility Lender) 2. Bank of America and affiliates (Revolving Facility Lender) 3. Bank of America, N.A. (Revolving Facility Lender) 4. Barclays Bank PLC (Revolving Facility Lender) 5. Citigroup Global Markets, Inc. (Revolving Facility Lender) 6. Deutsche Bank (Revolving Facility Lender) 7. Goldman Sachs Bank USA (Revolving Facility Lender) 8. JPMorgan Chase Bank, N.A. and affiliates (Revolving Facility Lender) 9. Sumitomo Mitsui Banking Corporation (Revolving Facility Lender) 10. UBS and affiliates (Revolving Facility Lender) 11. UBS Stamford Branch TRS (Revolving Facility Lender) 12. Wells Fargo Bank, N.A.  (Revolving Facility Lenders) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Second Lien Noteholder | Failed to identify connection by name or to provide details of relationships, including connections with: 1. Sankaty Advisors LLC (Second Lien Noteholder) |

| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: nine Secured Term Loan Lenders | Failed to identify connections by name or to provide details of relationships, including connections with<br>1. 3i Debt Management US LLC (Secured Term Loan Lender)<br>2. Allianz Global US (Secured Term Lender)<br>3. Apollo Global Management, LLC (Secured Term Loan Lender)<br>4. Bank of America and affiliates (Secured Term Loan Lender)<br>5. Bank of America, N.A. (Secured Term Loan Lender)<br>6. Deutsche Bank (Secured Term Loan Lender)<br>7. JPMorgan Chase Bank, N.A. and affiliates (Secured Term Loan Lender)<br>8. Onex Credit Partners, LLC (Secured Term Loan Lender)<br>9. Sankaty Advisors, LLC) (Secured Term Loan Lender) |
| ANR | 212 - Exhibit B | 20 | Members of McKinsey RTS currently serve or in the past three years have served: one Significant Utility Provider | Failed to identify connection by name or to provide details of relationship, and understated number of connections, which included:<br>1. American Electric Power (Significant Utility Provider)<br>2. Appalachian Power Company (Significant Utility Provider)<br>3. AT&T (Significant Utility Provider)<br>4. AT&T Mobility (Significant Utility Provider)<br>5. Kentucky Power Company (Significant Utility Providers) |
| ANR | 212 - Exhibit B | 20 | Members of an affiliate of McKinsey RTS, in the past three years, have served one Major Customer of the Debtors on procurement in the coal sector generally but with no specific focus on the Debtors or these chapter 11 cases. | Failed to identify major customer by name or to provide details of relationship, and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |

| | | | | |
|---|---|---|---|---|
| ANR | 212 - Exhibit B | 25 | Based upon the responses to these inquiries, McKinsey RTS and its affiliates serve or have served in the last three years various parties included on the Interested Parties List, but other than as may be described herein, such client service has not focused on a direct commercial relationship or transaction with the Debtors. | Failed to identify connections by name or to provide details of relationships, including connections listed on Schedule 1 to this Complaint.  Additionally, failed to disclose that McKinsey RTS and its affiliates had serviced interested parties with direct commercial relationship or transaction with Debtors, as more fully described in narrative portion of COmplaint |
| ANR | 212 - Exhibit B | 33 | Based upon the foregoing, I believe that McKinsey RTS is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 1 to this Complaint |
| ANR | 865 | 7 | Members of the McKinsey RTS Team currently serve or in the past three years have served **one Major Customer** and one Major Competitor but in each case, such support did not relate to coal and was unrelated to the Debtors and these chapter 11 cases | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |
| ANR | 865 | 7 | Members of the McKinsey RTS Team currently serve or in the past three years have served one Major Customer and **one Major Competitor** but in each case, such support did not relate to coal and was unrelated to the Debtors and these chapter 11 cases | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |

| | 865 | 7 | A member of the McKinsey RTS Team currently serves or in the past three years has served: a portfolio company of one Insurer, Insurance Broker and Third-Party Administrator | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included:<br>1. AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>2. American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators)<br>3. Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators)<br>4. Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>5. Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>6. Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators)<br>7. Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators)<br>8. Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators) |
| ANR | | | | |
| ANR | 865 | 7 | A member of the McKinsey RTS Team currently serves or in the past three years has served: a portfolio company of one Major Unsecured Noteholder | Failed to identify major unsecured noteholder by name or to provide details of relationship, and understated number of connections to major unsecured noteholders, which included:<br>1. JPMorgan Securities LLC (Major Unsecured Noteholder)<br>2. Oaktree Capital Management, L.P. (Major Unsecured Noteholder)<br>3. Sankaty Advisors, LLC) (Major Unsecured Noteholder)<br>4. State Street Global Advisors (SSgA) (Major Unsecured Noteholder) |

| | 865 | 7 | A member of the McKinsey RTS Team currently serves or in the past three years has served: a portfolio company of one Revolving Facility Lender | Failed to identify revolving facility lenders by name or to provide details of relationships,and understated number of connections with revolving facility lenders, which included:<br>1. Apollo Global Management, LLC (Revolving Facility Lender)<br>2. Bank of America and affiliates (Revolving Facility Lender)<br>3. Bank of America, N.A. (Revolving Facility Lender)<br>4. Barclays Bank PLC (Revolving Facility Lender)<br>5. Citigroup Global Markets, Inc. (Revolving Facility Lender)<br>6. Deutsche Bank (Revolving Facility Lender)<br>7. Goldman Sachs Bank USA (Revolving Facility Lender)<br>8. JPMorgan Chase Bank, N.A. and affiliates (Revolving Facility Lender)<br>9. Sumitomo Mitsui Banking Corporation (Revolving Facility Lender)<br>10. UBS and affiliates (Revolving Facility Lender)<br>11. UBS Stamford Branch TRS (Revolving Facility Lender)<br>12. Wells Fargo Bank, N.A.  (Revolving Facility Lenders) |
| ANR | | | | |
| | 865 | 7 | A member of the McKinsey RTS Team currently serves or in the past three years has served: a portfolio company of one Secured Term Loan Lender | Failed to identify connection by name or to provide details of relationship, and understated number of connections, which included:<br>1. 3i Debt Management US LLC (Secured Term Loan Lender)<br>2. Allianz Global US (Secured Term Lender)<br>3. Apollo Global Management, LLC (Secured Term Loan Lender)<br>4. Bank of America and affiliates (Secured Term Loan Lender)<br>5. Bank of America, N.A. (Secured Term Loan Lender)<br>6. Barclays Bank PLC (Secured Term Loan Lender)<br>7. Deutsche Bank (Secured Term Loan Lender)<br>8. JPMorgan Chase Bank, N.A. and affiliates (Secured Term Loan Lender)<br>9. Onex Credit Partners, LLC (Secured Term Loan Lender)<br>10. Sankaty Advisors, LLC) (Secured Term Loan Lender) |
| ANR | | | | |
| | 865 | 7 | A member of the McKinsey RTS Team was previously employed, in the past three years, by one of the Other Major Suppliers of Goods and Services, but on matters unrelated to the Debtors and these chapter 11 cases | Failed to identify connection by name or to provide details of relationship. |
| ANR | | | | |
| | 865 | 7 | A member of the McKinsey RTS Team served, through a past employer in the past three years: three Revolving Facility Lenders or their affiliates | Failed to identify connections by name or to provide details of relationship. |
| ANR | | | | |

| | | | | |
|---|---|---|---|---|
| ANR | 865 | 7 | A member of the McKinsey RTS Team served, through a past employer in the past three years: three Secured Term Loan Lenders | Failed to identify connections by name or to provide details of relationships. |
| ANR | 865 | 7 | A member of the McKinsey RTS Team served, through a past employer in the past three years: three Depository & Disbursement Banks | Failed to identify connections by name or to provide details of relationship. |
| ANR | 865 | 7 | A member of the McKinsey RTS Team served, through a past employer in the past three years: an affiliate of a Major Equity Holder | Failed to identify connection by name or to provide details of relationship. |
| ANR | 865 | 7 | Members of an affiliate of McKinsey RTS that is supporting the Debtors serve or have served in the past three years: four Major Competitors | Failed to identify major competitors by name or to provide details of relationships, and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |
| ANR | 865 | 7 | Members of an affiliate of McKinsey RTS that is supporting the Debtors serve or have served in the past three years: two Major Customers of the Debtors | Failed to identify major customer by name or to provide details of relationship, and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |

| | | | | |
|---|---|---|---|---|
| ANR | 865 | 7 | Members of an affiliate of McKinsey RTS that is supporting the Debtors serve or have served in the past three years: one of the Parties to a Joint Venture with the Debtors on the Interested Parties List | Failed to identify connection by name or to provide details of relationship, and understated number of connections, which included: 1. Peabody Energy, Inc. and affiliates (Party to Joint Ventures with the Debtors) 2. Peabody Energy Corp. (Parties to Joint Ventures with the Debtors) 3. Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors) 4. Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| ANR | 865 | 7 | One member of such affiliate, within the last three years, was employed by one Major Competitor on the Interested Parties List | Failed to identify connection by name or to provide details of relationship. |
| ANR | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (i) one of the Debtors' Largest Unsecured Creditors (Excluding Noteholders) | Failed to identify connections by name or to provide details of relationship.' |
| ANR | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (ii) three of the Major Customers of the Debtors, or their affiliates | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included: 1. American Power/Appalachian Power Company (Major Customer) 2. ArcelorMittal Sourcing, S.A. (Major Customer) 3. Enel Trade SpA (Major Customer) 4. Homer City Generation, L.P. (Major Customer) 5. Indiana Michigan Power Company (Major Customer) 6. NRG Power Marketing LLC (Major Customers of the Debtors) 7. Peabody COALTRADE LLC (Major Customer) 8. Peabody Energy, Inc. and affiliates (Major Customer) 9. Public Service Company of Colorado (Major Customers of the Debtors) 10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) 11. United States Steel (Major Customer) |

| ANR | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (iii) one of the Significant Utility Providers | Failed to identify connections by name or to provide details of relationship, and understated number of connections, which included: 1. American Electric Power (Significant Utility Provider) 2. Appalachian Power Company (Significant Utility Provider) 3. AT&T (Significant Utility Provider) 4. AT&T Mobility (Significant Utility Provider) 5. Kentucky Power Company (Significant Utility Providers) |
| --- | --- | --- | --- | --- |
| ANR | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (iv) one of the Parties to Material Unexpired Leases with the Debtors | Failed to identify connections by name or to provide details of relationship, and understated number of connections, which included: 1. AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) 2. Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) 3. Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) 4. Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) 5. Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) 6. Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| ANR | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (v) one of the Major Competitors and one of its affiliates | Failed to identify major competitors by name or to provide details of relationships, and understated number of connections to major competitors, which included: 1. Anglo American Plc (Major Competitor) 2. ArcelorMittal Princeton (Major Competitor) 3. BHP Billiton (Major Competitor) 4. Peabody Energy, Inc. (Major Competitor) 5. Teck Resources, Ltd. (Major Competitor) 6. Walter Energy, Inc. (Major Competitor) |

| | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (vi) one of the entities listed under Insurers, Insurance Brokers and Third-Party Administrators | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included:<br>1. AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>2. American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators)<br>3. Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators)<br>4. Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>5. Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators)<br>6. Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators)<br>7. Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators)<br>8. Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators) |
| ANR | | | | |
| ANR | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (vii) an affiliate of one of the Beneficiaries of Letters of Credit | Failed to identify connections by name or to provide details of relationships, including connection with:<br>1. Dominion Transmission (Beneficiaries of Letters of Credit)<br>2. National Union Fire Insurance (Beneficiaries of Letters of Credit)<br>3. Steadfast Insurance Co. (Beneficiaries of Letters of Credit)<br>4. Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |

| | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (viii) one of the Revolving Facility Lenders | Failed to identify revolving facility lenders by name or to provide details of relationships,and understated number of connections with revolving facility lenders, which included:<br>1. Apollo Global Management, LLC (Revolving Facility Lender)<br>2. Bank of America and affiliates (Revolving Facility Lender)<br>3. Bank of America, N.A. (Revolving Facility Lender)<br>4. Barclays Bank PLC (Revolving Facility Lender)<br>5. Citigroup Global Markets, Inc. (Revolving Facility Lender)<br>6. Deutsche Bank (Revolving Facility Lender)<br>7. Goldman Sachs Bank USA (Revolving Facility Lender)<br>8. JPMorgan Chase Bank, N.A. and affiliates (Revolving Facility Lender)<br>9. Sumitomo Mitsui Banking Corporation (Revolving Facility Lender)<br>10. UBS and affiliates (Revolving Facility Lender)<br>11. UBS Stamford Branch TRS (Revolving Facility Lender)<br>12. Wells Fargo Bank, N.A.  (Revolving Facility Lenders) |
| ANR | | | | |
| | 1854 | 4 | Members of the McKinsey RTS Team currently serve or in the past three years have served (ix) one of the Major Equity Holders | Failed to identify connections by name or to provide details of relationships, and understated number of connections, which included:<br>1. Deutsche Asset Management Investmentgesellschaft mbH (DeAM) (Major Equity Holder)<br>2. Deutsche Bank (Major Equity Holder)<br>3. Sankaty Advisors, LLC) (Major Equity Holder)<br>4. State Street Global Advisors (SSgA) (Major Equity Holder)<br>5. UBS and affiliates (Major Equity Holder) |
| ANR | | | | |
| | 1854 | 4 | A member of the McKinsey RTS Team was employed, in the past three years, by an affiliate of one of the Lenders Under A/R Facility, but on matters unrelated to the Debtors and these chapter 11 cases | Failed to identify connections by name or to provide details of relationship. |
| ANR | | | | |

| | | | | |
|---|---|---|---|---|
| ANR | 1854 | 4 | Members of the McKinsey RTS Team support the Debtors with a proprietary management tool that tracks initiatives, milestones and relative impact and provides internal communication channels and these members have supported **one Major Competitor** and one Major Customer, but in each case such support was unrelated to the Debtors and these chapter 11 cases | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |
| ANR | 1854 | 4 | Members of the McKinsey RTS Team support the Debtors with a proprietary management tool that tracks initiatives, milestones and relative impact and provides internal communication channels and these members have supported one Major Competitor and **one Major Customer**, but in each case such support was unrelated to the Debtors and these chapter 11 cases | Failed to identify major customer by name or to provide details of relationship,and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |
| ANR | 1854 | 4 | One member of the McKinsey RTS Team serves as a "Knowledge Expert" and, in connection with such services, in the past three years, provided market data to: one of the Debtors' Largest Unsecured Creditors (Excluding Noteholders) | Failed to identify connections by name or to provide details of relationship.  Additionally, although it is unclear whether McKinsey or affiliates provided market data to them, McKinsey failed to disclose its connections with the following:<br>1. AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders))<br>2. Nelson Brothers LLC (Largest Unsecured Creditors (Excluding Noteholders)) |

| ANR | 1854 | 4 | One member of the McKinsey RTS Team serves as a "Knowledge Expert" and, in connection with such services, in the past three years, provided market data to: three Major Customers of the Debtors | Failed to identify major customer by name or to provide details of relationship, and understated number of connections to major customers, which included:<br>1. American Power/Appalachian Power Company (Major Customer)<br>2. ArcelorMittal Sourcing, S.A. (Major Customer)<br>3. Enel Trade SpA (Major Customer)<br>4. Homer City Generation, L.P. (Major Customer)<br>5. Indiana Michigan Power Company (Major Customer)<br>6. NRG Power Marketing LLC (Major Customers of the Debtors)<br>7. Peabody COALTRADE LLC (Major Customer)<br>8. Peabody Energy, Inc. and affiliates (Major Customer)<br>9. Public Service Company of Colorado (Major Customers of the Debtors)<br>10. Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer)<br>11. United States Steel (Major Customer) |
| --- | --- | --- | --- | --- |
| ANR | 1854 | 4 | One member of the McKinsey RTS Team serves as a "Knowledge Expert" and, in connection with such services, in the past three years, provided market data to: one Significant Utility Provider | Failed to identify connections by name or to provide details of relationship.  Additionally, although it is unclear whether McKinsey or affiliates provided market data to them, McKinsey failed to disclose its connections with th following:<br>1. American Electric Power (Significant Utility Provider)<br>2. Appalachian Power Company (Significant Utility Provider)<br>3. AT&T (Significant Utility Provider)<br>4. AT&T Mobility (Significant Utility Provider)<br>5. Kentucky Power Company (Significant Utility Providers) |
| ANR | 1854 | 4 | One member of the McKinsey RTS Team serves as a "Knowledge Expert" and, in connection with such services, in the past three years, provided market data to: one Major Competitor | Failed to identify major competitors by name or to provide details of relationships, and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |

| | 1854 | 4 | One member of the McKinsey RTS Team serves as a "Knowledge Expert" and, in connection with such services, in the past three years, provided market data to: one of the Parties to Joint Ventures with the Debtors | Failed to identify connections by name or to provide details of relationship.  Additionally, although it is unclear whether McKinsey or affiliates provided market data to them, McKinsey failed to disclose its connections with th following:<br>1. Peabody Energy, Inc. and affiliates (Party to Joint Ventures with the Debtors)<br>2. Peabody Energy Corp. (Parties to Joint Ventures with the Debtors)<br>3. Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors)<br>4. Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| ANR | | | | |
| | 1854 | 4 | Members of McKinsey RTS and one member of the McKinsey RTS Team who is a "Knowledge Expert" serve an informal creditors' group of one of the Parties to Joint Ventures with the Debtors | Failed to identify connections by name or to provide details of relationship, and understated number of connections, which included:<br>1. Peabody Energy, Inc. and affiliates (Party to Joint Ventures with the Debtors)<br>2. Peabody Energy Corp. (Parties to Joint Ventures with the Debtors)<br>3. Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors)<br>4. Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| ANR | | | | |
| | 1854 | 4 | Members of McKinsey RTS and one member of the McKinsey RTS Team who is a "Knowledge Expert" serve one Major Competitor | Failed to identify major competitors by name or to provide details of relationships,and understated number of connections to major competitors, which included:<br>1. Anglo American Plc (Major Competitor)<br>2. ArcelorMittal Princeton (Major Competitor)<br>3. BHP Billiton (Major Competitor)<br>4. Peabody Energy, Inc. (Major Competitor)<br>5. Teck Resources, Ltd. (Major Competitor)<br>6. Walter Energy, Inc. (Major Competitor) |
| ANR | | | | |

| ANR | 1854 | 4 | Members of McKinsey RTS and one member of the McKinsey RTS Team who is a "Knowledge Expert" serve one of the Parties to Material Unexpired Leases of the Debtors | Failed to identify connections by name or to provide details of relationship, and understated number of connections, which included:<br>1. AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors)<br>2. Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors)<br>3. Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors)<br>4. Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors)<br>5. Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors)<br>6. Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| ANR | 2464 | 13 | McKinsey RTS now discloses by name that certain members of McKinsey RTS and/or the McKinsey RTS Team have served the following Major Stakeholders and Major Competitors or affiliates thereof: [i] 3i Debt Management US LLC, ... [ii] Allianz Global US, ... [iii] Anglo American Plc, ... [iv] Apollo Global Management, LLC, ... [v] Bank of America, ... [vi] Citigroup Global Markets, ... [vii] Deutsche Bank, ... [viii] Goldman Sachs Bank USA, ... [ix.] General Electric Capital Corporation, ... [x] JPMorgan Chase Bank, N.A., ... [xi] Onex Credit Partners, LLC, ... [xii] Peabody Energy, Inc., ... [xiii] Bain Capital, an affiliate of Sankaty Advisors, LLC, ... [xiv] Sumitomo Mitsui Banking Corporation, ... [xv.] Teck Resources, Ltd., ... [xvi] UBS, ... [vii] Walter Energy, Inc., ... [xviii] one confidential client that is a Major Stakeholder; and [xix] two confidential clients that are Major Competitors. | Failed to provide details of relationships with named connections, and failed to disclose connections to or details of relationsjips with connections listed on Schedule 2 to this Complaint |

| | 2464 | 13 | In addition, certain members of McKinsey RTS and/or the McKinsey RTS Team served an informal creditors' group of Arch Coal, Inc., identified on the list of Interested Parties as a Major Competitor, a Party to Joint Ventures with the Debtors and a Party to Material Unexpired Leases of the Debtors. | Failed to provide details of relationship. |
|---|---|---|---|---|
| ANR | | | | |
| ANR | 2464 | 20 | MIO investors make investments with MIO essentially on a "blind trust" basis, with such MIO investors having no access to information about the underlying holdings in the third-party funds. | Falsely states that MIO is a "blind trust". As required by law, MIO periodically files statements of its holdings with the United States Department of Labor, which makes them publicly available on its website and thus accessible by MIO employees. Moreover, Defendant Jon Garcia, has been directly involved in McKinsey's bankruptcy services while serving on MIO's board. |
| ANR | 3223 | 5 | This declaration provides the names of the interested parties identified by the Debtors (the "Interested Parties") that matched with (a) clients served by McKinsey RTS US or served by personnel borrowed from an affiliate thereof, during the three years prior to the Debtors' Petition Date, (b) clients served by any consultant at any affiliate of McKinsey RTS US on matters focused on a direct commercial relationship or transaction with the Debtors during the three years prior to the Debtors' petition date, and (c) Interested Parties that had employed personnel of McKinsey RTS. There were no matches in category 5(b). All matches involved services provided that were unrelated and not adverse to the Debtors. "Direct commercial relationship or transaction with the Debtors" includes services related to all matters in which the client of an affiliate of McKinsey RTS US was acting or considering acting in concert with the Debtors, with or without a formal contract, or acting or considering acting adverse to the Debtors, with or without a formal contract. As aforesaid, there were no matters involving clients acting or considering acting adverse to the Debtors. | False in that McKinsey RTS failed to disclose connections to or details of relationships with entities listed on Schedule 3 to this Complaint. |

| | | | | |
|---|---|---|---|---|
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  a. Beneficiaries of Letters of Credit: National Union Fire Insurance and Zurich American Insurance Co. | Failed to provide details of relationship with named connections, and failed to disclose connection to:<br>1. Dominion Transmission (Beneficiaries of Letters of Credit) |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  b. Debtors' Largest Unsecured Creditors (Excluding Noteholders): AEP River Operations LLC and Nelson Brothers LLC | Failed to provide details of relationship with named connections |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  c. Debtors' Professionals, Consultants and Service Providers: Bank of America; Siemens Industry Pace Global; Thomson Reuters; Thomson Reuters GRC, Inc.; Thomson Tax & Accounting; and Willis of New York | Failed to provide details of relationship with named connections |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  d. Depository and Disbursement Banks: Australia and New Zealand Banking Group Ltd. (ANZ); Bank of America; Deutsche Bank; JPMorgan Chase & Co., nka JPMorgan Chase, National Association; Sumitomo Mitsui Banking Corporation (SMBC) and UBS | Failed to provide details of relationship with named connections, or to disclose connection with:<br>1. Wells Fargo (Depository and Disbursement Banks) |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  e. Insurers, Insurance Brokers and Third-Party Administrators: AIG Specialty Insurance Company; American Guarantee & Liability (Zurich); Chartis Specialty Insurance Company; Commerce and Industry Insurance Company; Lexington Insurance Company (US); Munich Re and Zurich Insurance Group | Failed to provide details of relationship with named connections. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  f. Lenders Under A/R Facility: General Electric Capital Corporation | Failed to provide details of relationship with named connection. |

| | | | | |
|---|---|---|---|---|
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  g. Major Competitors: Anglo American Plc; ArcelorMittal Princeton; BHP Billiton; Peabody Energy, Inc.; Teck Resources, Ltd. and Walter Energy, Inc. In addition, certain personnel of McKinsey RTS served an informal creditors' group of Arch Coal, Inc. | Failed to provide details of relationship with named connections. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  h. Major Customers of the Debtors: American Electric Power/Appalachian Power Company; ArcelorMittal Sourcing, S.A.; Enel Trade SpA; Homer City Generation, L.P.; Indiana Michigan Power Company; Peabody COALTRADE LLC; Tata Steel Global Procurement Co. Pte., Ltd. and United States Steel | Failed to provide details of relationship with named connections, and failed to disclose connection to: 1. NRG Power Marketing LLC (Major Customers of the Debtors) 2. Public Service Company of Colorado (Major Customers of the Debtors) |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  i. Major Equity Holders: Deutsche Asset Management Investmentgesellschaft mbH (DeAM); Sankaty Advisors LLC; SSgA Funds Management, Inc.; UBS Financial Services, Inc. and Vanguard Group, Inc. | Failed to provide details of relationship with named connections. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  j. Major Unsecured Noteholder: J.P. Morgan Securities LLC; Oaktree Capital Management, L.P.; Sankaty Advisors LLC and State Street Global Advisors (SSgA) | Failed to provide details of relationship with named connections. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  k. Material Sureties: Zurich Insurance Group | Failed to provide details of relationship with named connection. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  l. Other Major Suppliers of Goods and Services: GE Fairchild LLC | Failed to provide details of relationship with named connection, and failed to disclose connection to: 1. Kentucky Power Company (Other Major Suppliers of Goods and Services) |

| | 3223 | | | |
|---|---|---|---|---|
| ANR | | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  m. Parties to Joint Ventures with the Debtors: Peabody Energy Corp.; Peabody Holding Co., Inc.; Peabody Powder River Operations, LLC. In addition, certain personnel of McKinsey RTS served an informal creditors' group of Arch Coal, Inc. | Failed to provide details of relationship with named connections. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  n. Parties to Material Contracts with the Debtors: Nexans Amercable Inc. | Failed to provide details of relationship with named connection. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  o. Parties to Material Unexpired Leases with the Debtors: AIG Commercial Equipment Finance; Banc of America Leasing & Capital; Caterpillar Financial Services; Pristine Resources, Inc. (Arcelor Mittal); Siemens Financial Services and Staples Advantage. In addition, certain personnel of McKinsey RTS served an informal creditors' group of Arch Coal, Inc. | Failed to provide details of relationship with named connections. |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  p. Revolving Facility Lenders: Apollo Global Management LLC; Bank of America, N.A; Barclays Bank PLC; Citigroup Global Market; Deutsche Bank; Goldman Sachs Bank USA; JPMorgan Chase Bank, N.A.; Sumitomo Mitsui Banking Corporation and UBS Stamford Branch TRS | Failed to provide details of relationship with named connections, and failed to disclose connection to: 1. Wells Fargo Bank, N.A.  (Revolving Facility Lenders) |
| ANR | 3223 | 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  q. Second Lien Noteholders: Sankaty Advisors LLC | Failed to provide details of relationship with named connection. |

| ANR | 3223 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  r. Secured Term Loan Lenders: 3i Debt Management US LLC; Allianz Global US; Apollo Global Management; Bank of America, N.A.; Barclays Bank PLC; Deutsche Bank; JPMorgan Chase Bank, N.A.; Onex Credit Partners, LLC and Sankaty Advisors, LLC | Failed to provide details of relationship with named connections. |
|---|---|---|---|
| ANR | 3223 7 | McKinsey RTS personnel have served the following entities or affiliates thereof:  s. Significant Utility Providers: American Electric Power; Appalachian Power Company; AT&T; AT&T Mobility | Failed to provide details of relationship with named connections. |
| ANR | 3223 9 | McKinsey RTS US or one or more of its affiliates were represented during the three years prior to the Debtors' petition date by the following professionals (or affiliates thereof) named under the category "Debtors' Professionals, Consultants and Service Providers" on the list of Interested Parties: Accountemps; Bank of America; Bloomberg Finance, L.P.; Cherry Bekaert LLP; Cleary Gottlieb Steen & Hamilton LLP; Corporate Executive Board; CT Corporation System D/B/A CT Lien Solutions; Davis Polk & Wardwell LLP; Deloitte Tax LLP; Ernst & Young; Houlihan Lokey, Inc.; Hunton & Williams LLP; Jones Day; KPMG LLP; Moody's Investors Service; Siemens Industry Pace Global; Standard & Poor's; Thomson Reuters; Towers Watson; Willis of New York; Kirkland & Ellis; Mcguire Woods LLP; Protiviti; Quinn Emanuel and Stroock & Stroock & Lavan LLP. | Failed to provide details of relationship with named connections. |

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|------|--------------|------------------|-----------|---------------------------|
| **SunEdison** | | | | |
| SunEdison | 202 - Exhibit B | 25 | McKinsey RTS (a) does not have any connection with the Debtors or their affiliates, their creditors, or any other Interested Parties in these cases, as identified on the Interested Parties List, other than as set forth herein | In fact, McKinsey RTS had the undisclosed connections listed on Schedule 4 to this Complaint |
| SunEdison | 202 - Exhibit B | 25 | McKinsey RTS (b) is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code; | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 4 to this Complaint |
| SunEdison | 202 - Exhibit B | 25 | McKinsey RTS (c) does not hold or represent any interest adverse to the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the Debtors; | In fact, McKinsey held an adverse interest given (i) $22.8 million receivable on McKinsey's books from SunEdison, and (ii) $22.2 million preference payable by McKinsey to SunEdison, as more fully described in narrative portion of Complaint |
| SunEdison | 202 - Exhibit B | 25 | McKinsey RTS (d) is not and has not been a creditor, an equity security holder, or an insider of the Debtors, except that McKinsey RTS has previously rendered services to the Debtors for which it has been compensated and is owed the Prepetition Balance as set forth in paragraphs 17 and 18 herein | In fact, McKinsey was a creditor of the Debtors given (i) $22.8 million receivable on McKinsey's books from SunEdison, and (ii) $22.2 million preference payable by McKinsey to SunEdison, as more fully described in narrative portion of Complaint |
| SunEdison | 202 - Exhibit B | 27 | Members of McKinsey RTS serving the Debtors served the Debtors' predecessor company, Monsanto Electronic Material Company or MEMC since 2009. One member of McKinsey RTS serving the Debtors has known the Debtor's CEO, Ahmad Chatila, from past professional relationships prior to 2009. In addition, one member of McKinsey RTS serving the Debtors knows James Williams, a board member of the Debtors, from both previous and current professional relationships. | Failed to disclose additional connection to employee of Debtors: 1. Paul M. Sullivan |
| SunEdison | 202 - Exhibit B | 28 | No member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the 1st Lien Professionals or entities or individuals that are affiliates of such 1st Lien Professionals. | Failed to disclose connection to: 1. White & Case LLP (1st Lien Professionals) |

| | | | | |
|---|---|---|---|---|
| SunEdiso n | 202 - Exhibit B | 29 | Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following 2nd Lien Lenders or entities or individuals that are affiliates of such 2nd Lien Lenders in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 2nd Lien Lenders' claims against the Debtors:. Apollo; Apollo A-N Credit Fund (Delaware), L.P.; and Apollo Credit Strategies Master Fund. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including: 1. BlackRock, Inc. (2nd Lien Lenders) 2. Cerberus (2nd Lien Lenders) 3. Cerberus Institutional Partners (2nd Lien Lenders) 4. Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) 5. Citigroup Global Markets, Inc. (2nd Lien Lenders) 6. Deutsche Bank (2nd Lien Lenders) 7. Goldman Sachs (2nd Lien Lenders) 8. K Special Opportunity Fund L.P. (2nd LIen Lenders) |
| SunEdiso n | 202 - Exhibit B | 30 | 2nd Lien Professionals. A member of McKinsey RTS was previously employed, in the past two years, by the following 2nd Lien Professional but on matters unrelated to the Debtors and the Debtors' Chapter 11 Cases: Houlihan Lokey. | Failed to provide details of relationship with disclosed connection. |
| SunEdiso n | 202 - Exhibit B | 32 | Competitors. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Competitors or entities or individuals that are affiliates of such Competitors in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Competitors' claims against the Debtors: NextEra Energy Partners LP; NextEra Energy, Inc.; and one confidential client. In addition, members of McKinsey RTS serving the Debtors provided pre-petition services to the Debtors that included meeting with Vivint Solar, a Competitor on the Interested Parties List, to discuss the potential to apply established Debtor operational processes to Vivint's solar products. Finally, at the request of the Debtors, certain of McKinsey RTS's affiliate's pre-petition work was paid by a special purpose vehicle of the Debtor's which included a pro rata payment by Dominion Resources, Inc., a Competitor on the Interested Parties List. | Failed to disclose additional connections, including: 1. Enel S.p.A. (Competitors) 2. NRG Energy, Inc. (Competitors) 3. NRG Yield, Inc. (Competitors) |

| SunEdison | 202 - Exhibit B | 33 | Convertible Note Holders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Convertible Note Holders or entities or individuals that are affiliates of such Convertible Note Holders in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Convertible Note Holders' claims against the Debtors: JPMorgan Chase & Co.; and Oaktree Capital Management. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including:<br>1. Allianz SE (Convertible Note Holders)<br>2. BlackRock Financial Management<br>3. BlackRock Fund Advisors<br>4. Citigroup Incorporated (Convertible Note Holders)<br>5. Deutsche Bank AG (Convertible Note Holders)<br>6. Goldman Sachs Group Inc (Convertible Note Holders)<br>7. Managed Account Advisors LLC (Convertible Note Holders)<br>8. Wells Fargo Securities (Convertible Note Holders)<br>9. Wells Fargo & Company (Convertible Note Holders)<br>10. Wells Fargo Bank (Convertible Note Holders) |
| SunEdison | 202 - Exhibit B | 34 | Customers. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Customers or entities or individuals that are affiliates of such Customers in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Customers' claims against the Debtors: AT&T; J. P. Morgan; Tata Power Delhi Distribution Limited; Tata Communications Limited - India; Tata America International Corp.; Xcel Mn; Xcel PSCo; and five confidential clients. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including:<br>1. Anheuser-Busch Companies, Inc. (Customers)<br>2.  Citibank (Customers)<br>3.  Dignity Health (Customers)<br>4. Pacific Gas & Electric (Customers)<br>5. Southern California Edison (Customers)<br>6. UC Berkeley (Customers)<br>7. Whirlpool of India Ltd (Customers) |
| SunEdison | 202 - Exhibit B | 35 | Depository Banks. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Depository Banks or entities or individuals that are affiliates of such Depository Banks. | Failed to disclose connections, including:<br>1. Banco Popular (Depository Banks)<br>2. Citibank (Depository Banks)<br>3. Deutsche Bank (Depository Banks)<br>4. Wells Fargo (Depository Banks) |
| SunEdison | 202 - Exhibit B | 37 | Executive Officers (last 5 years). One member of McKinsey RTS serving the Debtors has known the Debtor's CEO, Ahmad Chatila, from past professional relationships prior to 2009. | Failed to provide details of relationship with disclosed connection. |

| SunEdison | 202 - Exhibit B | 38 | Government Bodies. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Government Bodies or entities or individuals that are affiliates of such Government Bodies. | To extent this assertion is construed to deny connections between McKinsey RTS and governmental authorities , it failed to disclose connections to: 1. Internal Revenue Service (Government bodies) 2. State of Oregon, Construction Contractors Board (Government bodies) 3. U.S. Customs and Borders Protection (Government bodies) |
|---|---|---|---|---|
| SunEdison | 202 - Exhibit B | 39 | Institutional Shareholders > 1%. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the listed Institutional Shareholders or entities or individuals that are affiliates of such Institutional Shareholders. | Failed to disclose connections, including: 1. BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) 2. Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) 3. Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) 4. Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) 5. State Street Global Advisors (US) (Institutional Shareholders > 1% 6. UBS Securities LLC (Institutional Shareholders > 1%) 7. Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| SunEdison | 202 - Exhibit B | 40 | Insurance Providers. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Insurance Providers or entities or individuals that are affiliates of such Insurance Providers. | Failed to disclose connections, including: 1. AIG Insurance Co (Insurance Providers) 2. Chartis Specialty Ins. Co. (Insurance Providers) 3. Lexington Insurance Company (Insurance Providers) 4. National Union Fire Insurance Co. (Insurance Providers) 5. National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) 6. Zurich American Insurance (Insurance Providers) |
| SunEdison | 202 - Exhibit B | 42 | Landlords. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Landlords or entities or individuals that are affiliates of such Landlords. | Failed to disclose connections, including: 1. Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |
| SunEdison | 202 - Exhibit B | 43 | LC Issuers. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the LC Issuers or entities or individuals that are affiliates of such LC Issuers. | Failed to disclose connections, including: 1. Wells Fargo (LC Issuers) 2. Barclays Capital (LC Issuers) 3. Deutsche Bank (LC Issuers) |

| SunEdison | 202 - Exhibit B | 46 | Litigants. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Litigants or entities or individuals that are affiliates of such Litigants in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Litigants' claims against the Debtors: E.I. du Pont de Nemours and Company; Riverstone/Carlyle Renewable Energy Grant GP; and ThyssenKrupp. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including: 1. AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) 2. AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
|---|---|---|---|---|
| SunEdison | 202 - Exhibit B | 48 | Ordinary Course Professionals. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Ordinary Course Professionals or entities or individuals that are affiliates of such Ordinary Course Professionals. | Failed to disclose connection to: 1. Ernst & Young, LLP (Ordinary Course Professionals) 2. Eversheds LLP (Ordinary Course Professionals) 3. Kirkland & Ellis LLP (Ordinary Course Professionals) 4. KPMG LLP (Ordinary Course Professionals) 5. Morgan Lewis & Bockius LLP (Ordinary Course Professionals) 6. PricewaterhouseCoopers LLP (Ordinary Course Professionals) |
| SunEdison | 202 - Exhibit B | 51 | Taxing Authorities. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Taxing Authorities or entities or individuals that are affiliates of such Taxing Authorities. | Failed to disclose connection to: 1. Oregon Department of Revenue (Taxing Authorities) 2. Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| SunEdison | 202 - Exhibit B | 53 | Utilities. Members of McKinsey currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Utilities or entities or individuals that are affiliates of such Utilities in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Utilities' claims against the Debtors: AT&T, Inc.; and one confidential client. | Failed to identify connection by name, failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including: 1. Southern California Edison (Utilities) 2. ACC Business, Inc. (Utilities) |

| SunEdison | 202 - Exhibit B | 54 | Vendors. Members of McKinsey currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Vendors or entities or individuals that are affiliates of such Vendors in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Vendors' claims against the Debtors: Xcel Energy; and one confidential client. | Failed to identify connection by name, failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including:<br>1. Aon Risk Services Central (Vendor)<br>2. Enphase Energy (Vendors)<br>3. Gamesa Renewable Private Limited (Vendors)<br>4. Siemens Energy Inc. (Vendors)<br>5. Southern California Edison (Vendors) |
|---|---|---|---|---|
| SunEdison | 202 - Exhibit B | 65 | Based upon the foregoing, I believe that McKinsey RTS does not hold an adverse interest to the Debtors' estates | In fact, McKinsey held an adverse interest given (i) $22.8 million receivable on McKinsey's books from SunEdison, and (ii) $22.2 million preference payable by McKinsey to SunEdison, as more fully described in narrative portion of Complaint |
| SunEdison | 202 - Exhibit B | 65 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 4 to this Complaint |
| ████████ | ████ | ██ | ████████████████████████████████████ | ███████████████████████████████████████ |
| SunEdison | 484 | 21 | McKinsey RTS received no other payments from the Debtors during the ninety days immediately preceding the Petition Date. | Failed to adequately disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdison | 484 | 22 | In addition to the prepetition amounts owed to McKinsey RTS, total amounts due to McKinsey and Company, Inc. United States ("McKinsey U.S.") for its prepetition services in 2016 totaled $4,000,000.00. | In fact, McKinsey carried a $22.8 million receivable on its books from SunEdison, as more fully described in narrative portion of Complaint |
| SunEdison | 484 | 22 | At various times during the ninety days prior to the commencement of these Chapter 11 Cases, McKinsey U.S received fees from the Debtors but ultimately refunded such payments in full, resulting in "net zero" payments from the Debtors in the ninety days leading up to the Petition Date. | The reasons for refunds to SunEdison are presented falsely. As shown in the SunEdison Forensic Analysis and the FTI Report (more fully described in narrative portion of Complaint), this is part of the "round-trip" payment scheme. |

| SunEdison | 484 | 22 | The refunds to the Debtors were generated because (i) ultimately certain non-Debtor affiliates paid McKinsey U.S.'s fees and (ii) the Debtors made an overpayment. | As more fully described in narrative portion of Complaint, with respect to assertion (i), failed to disclose that the non-Debtor affiliates paid McKinsey's fees pursuant to fraudulently-generated invoices intended to absolve SunEdison of its debt to McKinsey and thereby permitting McKinsey to dodge liability for a voidable preference and a disqualifying conflict with SunEdison.  With respect to assertion (ii), fails to make full disclosure necessitated by the highly unusual nature of the alleged duplicate payment to McKinsey. |
|---|---|---|---|---|
| SunEdison | 484 | 22 | With respect to (i), the Debtors determined that, based on the scope of services being provided by McKinsey U.S., certain of its non-debtor project affiliates (the "Non-Debtor Project Affiliates") were receiving the benefit of McKinsey U.S.'s prepetition services and thus were the more appropriate payors of McKinsey U.S.'s fees relating to those services. | As more fully described in narrative portion of Complaint, failed to disclose that the non-Debtor affiliates paid McKinsey's fees pursuant to fraudulently-generated invoices intended to absolve SunEdison of its debt to McKinsey and thereby permitting McKinsey to dodge liability for a voidable preference and a disqualifying conflict with SunEdison.  McKinsey did not, in fact, render services to non-Debtor affiliates but, rather, to SunEdison pursuant to written contract with SunEdison. |
| SunEdison | 484 | 22 | While the Debtors remained responsible contractually for McKinsey U.S.'s fees and made certain payments as set forth below, McKinsey U.S. ultimately returned all of the payments made by the Debtors after receiving payments from the Non-Debtor Project Affiliates (as described in paragraph 23 below) covering such amounts. | As more fully described in narrative portion of Complaint, with respect to assertion (i), failed to disclose that the non-Debtor affiliates paid McKinsey's fees pursuant to fraudulently-generated invoices intended to absolve SunEdison of its debt to McKinsey and thereby permitting McKinsey to dodge liability for a voidable preference and a disqualifying conflict with SunEdison.  The payments to SunEdison by McKinsey did not offset McKinsey's obligations to return the preference created by the affiliates' payments to McKinsey. Instead, they create an unsecured claim by McKinsey in the SunEdison estate, a dsqualifying conflict which McKinsey failed to disclose. |
| SunEdison | 484 | 23 | At the direction of the Debtors, during the ninety days prior to the commencement of these Chapter 11 Cases, the Non-Debtor Project Affiliates paid McKinsey U.S. a total of $3,563,167.78 covering the full amount of the fees owed for prepetition services that the Debtors determined were provided for the benefit of such affiliates. Such payments were made according to the following schedule: | As more fully described in narrative portion of Complaint, McKinsey did not, in fact, render services to non-Debtor affiliates but, rather, to SunEdison pursuant to written contract with SunEdison.  Non-Debtor affiliates made payments pursuant to sham invoices issued to absolve SunEdison of debt to McKinsey. |

| SunEdison | 484 | 24 | The schedule of such payments by the Debtors and the subsequent refunds of those amounts are outlined below: | As more fully described in narrative portion of Complaint, McKinsey did not, in fact, render services to non-Debtor affiliates but, rather, to SunEdison pursuant to written contract with SunEdison.  Non-Debtor affiliates made payments pursuant to sham invoices issued to absolve SunEdison of debt to McKinsey. |
|---|---|---|---|---|
| SunEdison | 484 | 30 | McKinsey RTS (a) does not have any connection with the Debtors or their affiliates, their creditors, or any other Interested Parties in these cases, as identified on the Interested Parties List, other than as set forth herein | In fact, McKinsey RTS had the undisclosed connections listed on Schedule 5 to this Complaint |
| SunEdison | 484 | 30 | McKinsey RTS (b) is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code; | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 5 to this Complaint |
| SunEdison | 484 | 30 | McKinsey RTS (c) does not hold or represent any interest adverse to the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the Debtors; | In fact, McKinsey held an adverse interest given (i) $22.8 million receivable on McKinsey's books from SunEdison, and (ii) $22.2 million preference payable by McKinsey to SunEdison, as more fully described in narrative portion of Complaint |
| SunEdison | 484 | 30 | McKinsey RTS (d) is not and has not been a creditor, an equity security holder, or an insider of the Debtors, except that McKinsey RTS has previously rendered services to the Debtors for which it has been compensated and is owed the Prepetition Balance as set forth in paragraphs 17 and 18 herein | In fact, McKinsey was a creditor of the Debtors given (i) $22.8 million receivable on McKinsey's books from SunEdison, and (ii) $22.2 million preference payable by McKinsey to SunEdison, as more fully described in narrative portion of Complaint |
| SunEdison | 484 | 32 | Debtors. Members of McKinsey RTS serving the Debtors served the Debtors' predecessor company, Monsanto Electronic Material Company or MEMC since 2009. One member of McKinsey RTS serving the Debtors has known the Debtor's CEO, Ahmad Chatila, from past professional relationships prior to 2009. In addition, one member of McKinsey RTS serving the Debtors knows James Williams, a board member of the Debtors, from both previous and current professional relationships. | Failed to disclose additional connection to employee of Debtors: 1. Paul M. Sullivan |

| | | | | |
|---|---|---|---|---|
| SunEdison | 484 | 33 | 1st Lien Lenders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following 1st Lien Lenders or entities or individuals that are affiliates of such 1st Lien Lenders in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 1st Lien Lenders' claims against the Debtors: Apollo Credit. | Failed to provide details of relationship with disclosed connection, and failed to disclose additional connection, including:<br>1. Wells Fargo (1st Lien Lenders) |
| SunEdison | 484 | 35 | 2nd Lien Lenders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following 2nd Lien Lenders or entities or individuals that are affiliates of such 2nd Lien Lenders in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 2nd Lien Lenders' claims against the Debtors: Apollo; Apollo A-N Credit Fund (Delaware), L.P.; and Apollo Credit Strategies Master Fund. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including:<br>1. BlackRock, Inc. (2nd Lien Lenders)<br>2. Cerberus (2nd Lien Lenders)<br>3. Cerberus Institutional Partners (2nd Lien Lenders)<br>4. Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders)<br>5. Citigroup Global Markets, Inc. (2nd Lien Lenders)<br>6. Deutsche Bank (2nd Lien Lenders)<br>7. Goldman Sachs (2nd Lien Lenders)<br>8. K Special Opportunity Fund L.P. |
| SunEdison | 484 | 36 | 2nd Lien Professionals. A member of McKinsey RTS was previously employed, in the past two years, by the following 2nd Lien Professional but on matters unrelated to the Debtors and the Debtors' Chapter 11 Cases: Houlihan Lokey. | Failed to provide details of relationship with named connection.. |
| SunEdison | 484 | 37 | Board Members (last 5 years). A member of McKinsey RTS serving the Debtors knows James Williams, a board member of the Debtors from both previous and current professional relationships. | Failed to provide details of relationship with named connection.. |

| SunEdison | 484 | 38 | Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Competitors or entities or individuals that are affiliates of such Competitors in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Competitors' claims against the Debtors: Enel S.p.A.; NextEra Energy Partners LP; NextEra Energy, Inc.; NRG Energy, Inc; and NRG Yield, Inc. In addition, members of McKinsey RTS serving the Debtors provided pre-petition services to the Debtors that included meeting with Vivint Solar, a Competitor on the Interested Parties List, to discuss the potential to apply established Debtor operational processes to Vivint's solar products. Finally, at the request of the Debtors, certain of McKinsey RTS's affiliate's pre-petition work was paid by special purpose vehicles owned in part by the Debtors and in part by Dominion Resources, Inc., a Competitor on the Interested Parties List. | Failed to provide details of relationships with named  connections. |
| --- | --- | --- | --- | --- |
| SunEdison | 484 | 39 | Convertible Note Holders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Convertible Note Holders or entities or individuals that are affiliates of such Convertible Note Holders in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Convertible Note Holders' claims against the Debtors: JPMorgan Chase & Co.; and Oaktree Capital Management. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including:<br>1. Allianz SE (Convertible Note Holders)<br>2. BlackRock Financial Management<br>3. BlackRock Fund Advisors<br>4. Citigroup Incorporated (Convertible Note Holders)<br>5. Deutsche Bank AG (Convertible Note Holders)<br>6. Goldman Sachs Group Inc (Convertible Note Holders)<br>7. Managed Account Advisors LLC (Convertible Note Holders)<br>8. Wells Fargo Securities (Convertible Note Holders)<br>9. Wells Fargo & Company (Convertible Note Holders)<br>10. Wells Fargo Bank (Convertible Note Holders) |

| SunEdison | 484 | 40 | Customers. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Customers or entities or individuals that are affiliates of such Customers in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Customers' claims against the Debtors: Anheuser-Busch Companies, Inc.; AT&T; Dignity Health; J. P. Morgan; Pacific Gas & Electric; Tata Power Delhi Distribution Limited; Tata Communications Limited - India; Tata America International Corp.; Xcel Mn; Xcel PSCo; Whirlpool of India Ltd; and Southern California Edison. | Failed to provide details of relationships with named connection, and failed to disclose additional connections and details of relationships with:<br>1. UC Berkeley (Customers)<br>2. Citibank (Customers) |
|---|---|---|---|---|
| SunEdison | 484 | 41 | Debtors Professionals. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Debtors Professionals or entities or individuals that are affiliates of such Debtors Professionals. | Failed to provide details of relationship with named connection. |
| SunEdison | 484 | 42 | Depository Banks. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Depository Banks or entities or individuals that are affiliates of such Depository Banks. | Failed to disclose connections, including:<br>1. Banco Popular (Depository Banks)<br>2. Citibank (Depository Banks)<br>3. Deutsche Bank (Depository Banks)<br>4. Wells Fargo (Depository Banks) |
| SunEdison | 484 | 44 | Executive Officers (last 5 years). One member of McKinsey RTS serving the Debtors has known the Debtor's CEO, Ahmad Chatila, from past professional relationships prior to 2009. | Failed to provide details of relationship with named connection. |
| SunEdison | 484 | 45 | Government Bodies. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Government Bodies or entities or individuals that are affiliates of such Government Bodies. | Failed to disclose connections to and details of relationships with:<br>1. Internal Revenue Service (Government bodies)<br>2. State of Oregon, Construction Contractors Board (Government bodies)<br>3. U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |

| SunEdison | 484 | 46 | Institutional Shareholders > 1%. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the listed Institutional Shareholders or entities or individuals that are affiliates of such Institutional Shareholders. | Failed to disclose connections to and details of relationships with:<br>1. BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%)<br>2. Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%)<br>3. Deutsche Bank Securities Inc. (Institutional Shareholders > 1%)<br>4. Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%)<br>5. State Street Global Advisors (US) (Institutional Shareholders > 1%<br>6. UBS Securities LLC (Institutional Shareholders > 1%) |
|---|---|---|---|---|
| SunEdison | 484 | 47 | Insurance Providers. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Insurance Providers or entities or individuals that are affiliates of such Insurance Providers. | Failed to disclose connections to and details of relationships with:<br>1. AIG Insurance Co. (Insurance Providers)<br>2. Chartis Specialty Ins. Co. (Insurance Providers)<br>3. Lexington Insurance Company (Insurance Providers)<br>4. National Union Fire Insurance Co. (Insurance Providers)<br>5. National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers)<br>6. Zurich American Insurance (Insurance Providers) |
| SunEdison | 484 | 49 | Landlords. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Landlords or entities or individuals that are affiliates of such Landlords. | Failed to disclose connections to and details of relationships with:<br>1. Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |
| SunEdison | 484 | 50 | LC Issuers. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the LC Issuers or entities or individuals that are affiliates of such LC Issuers. | Failed to disclose connections, including:<br>1. Wells Fargo (LC Issuers)<br>2. Barclays Capital (LC Issuers)<br>3. Deutsche Bank (LC Issuers) |

| SunEdison | 484 | 53 | Litigants. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Litigants or entities or individuals that are affiliates of such Litigants in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Litigants' claims against the Debtors: E.I. du Pont de Nemours and Company; Riverstone/Carlyle Renewable Energy Grant GP; and ThyssenKrupp. In addition, members of McKinsey RTS serving the Debtors provided pre-petition services to the Debtors that included meeting with Vivint Solar, a Litigant on the Interested Parties List, to discuss the potential to apply established Debtor operational processes to Vivint's solar products. | Failed to provide details of relationships with named  connections, and failed to disclose  connections to and details of relationships with:<br>1. AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant)<br>2. AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
|---|---|---|---|---|
| SunEdison | 484 | 58 | Taxing Authorities. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Taxing Authorities or entities or individuals that are affiliates of such Taxing Authorities. | Failed to disclose connection to and details of relationship with:<br>1. Oregon Department of Revenue (Taxing Authorities)<br>2. Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| SunEdison | 484 | 60 | Utilities. Members of McKinsey currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Utilities or entities or individuals that are affiliates of such Utilities in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Utilities' claims against the Debtors: AT&T, Inc.; and Southern California Edison. | Failed to provide details of relationships with named  connections, and failed to disclose  connection to and details of relationship with:<br>1. ACC Business, Inc. (Utilities) |
| SunEdison | 484 | 61 | Vendors. Members of McKinsey currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Vendors or entities or individuals that are affiliates of such Vendors in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Vendors' claims against the Debtors: Xcel Energy; and Southern California Edison. | Failed to identify connection by name, failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including:<br>1. Aon Risk Services Central (Vendor)<br>2. Enphase Energy (Vendors)<br>3. Gamesa Renewable Private Limited (Vendors)<br>4. Siemens Energy Inc. (Vendors) |

| | | | | |
|---|---|---|---|---|
| SunEdiso n | 484 | 73 | Based upon the foregoing, I believe that McKinsey RTS does not hold an adverse interest to the Debtors' estates | In fact, McKinsey held an adverse interest given (i) $22.8 million receivable on McKinsey's books from SunEdison, and (ii) $22.2 million preference payable by McKinsey to SunEdison, as more fully described in narrative portion of Complaint |
| SunEdiso n | 484 | 73 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 5 to this Complaint |
| SunEdiso n | 586 | 1 | I submit this Supplemental Declaration in accordance with section 327(a) of title 11 of the Bankruptcy Code | Declaration does not comply with 11 U.S.C. § 327(a) or Federal Rule of Bankruptcy Procedure 2014(a) because it omits the connections listed on Schedule 6 to this Complaint |
| SunEdiso n | 586 | 4 | In addition to the payments received from the Non-Debtor Project Affiliates within the 90-day period preceding the Petition Date (the "90-Day Period") as set forth in the Amended Declaration, McKinsey and Company, Inc. United States ("McKinsey U.S.") received certain prepetition payments from the Non-Debtor Project Affiliates outside of the 90-Day Period. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdiso n | 586 | 5 | At the direction of the Debtors, during the time frame outside the 90-Day Period, the Non-Debtor Project Affiliates paid McKinsey U.S. a total of $7,081,099.00 in fees owed for prepetition services that the Debtors determined were provided for the benefit of such affiliates. All such payments were made according to the following schedule: | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdiso n | 586 | 5 | The work covered by the invoices referenced above (the "Invoiced Work") had previously been invoiced by McKinsey U.S. to the Debtors. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdiso n | 586 | 5 | Thereafter, the Debtors determined that this work had been provided for the benefit of certain Non-Debtor Project Affiliates and was properly payable by those project affiliates. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdiso n | 586 | 5 | Accordingly, the Debtors requested that McKinsey U.S. re-invoice the Non-Debtor Project Affiliates for the Invoiced Work. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |

| SunEdison | 586 | | 5 | McKinsey U.S. received no payment from the Debtors in respect of the Invoiced Work and was paid for the Invoiced Work only by the Non-Debtor Project Affiliates, as set forth above. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
|---|---|---|---|---|---|
| SunEdison | 586 | | 6 | McKinsey U.S.'s work at the Non-Debtor Project Affiliates projects throughout the second half of 2015 and the first quarter of 2016 was directly beneficial to those Non-Debtor Project Affiliates and lowered the total cost of such projects, net of McKinsey U.S.'s fees. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdison | 586 | | 6 | McKinsey U.S.'s work benefitted these Non-Debtor Project Affiliates in at least four direct and specific ways: | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdison | 586 | | 7 | McKinsey U.S. is assisting the Debtors in their efforts to provide these parties with information sufficient to allow them to conclude that payment for the Invoiced Work by the relevant Non-Debtor Project Affiliates was appropriate. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdison | 586 | | 7 | In addition, McKinsey RTS has become aware that a former project manager at one of the Non-Debtor Project Affiliates, who had been demoted from that position, raised objections concerning the allocation of McKinsey U.S.'s work to that Non-Debtor Project Affiliate. | Failed to disclose true circumstances of fraudulent "re-invoicing" and "round-trip payment" scheme, as more fully described in narrative portion of Complaint. |
| SunEdison | 586 | | 66 | One employee of an affiliate of McKinsey RTS, who is not serving the Debtors in these Chapter 11 Cases, holds 2,000 shares of the equity securities of SunEdison, Inc. | Failed to identify connection by name and to provide details of relationship. |
| SunEdison | 586 | | 67 | MIO investors make investments with MIO essentially on a "blind trust" basis, with such MIO investors having no access to information about the underlying holdings in the third-party funds. | Falsely stated that MIO is a "blind trust". As required by law, MIO periodically files statements of its holdings with the United States Department of Labor, which makes them publicly available on its website and thus accessible by MIO employees. Moreover, Defendant Jon Garcia, who is President of McKinsey RTS and McKinsey & Co. partner, has been directly involved in McKinsey's bankruptcy services while serving on MIO's board. |

| SunEdison | 586 | 71 | In addition, as noted above, McKinsey RTS and its affiliates in the past have worked with, or currently work with, virtually all of the professionals named on the Interested Parties List, and likely will continue in the future to work with professionals involved in these cases, on matters unrelated to these cases. | Failed to identify connections by name and to provide details of relationships. |
|---|---|---|---|---|
| SunEdison | 1958 | 5 | McKinsey RTS continues to monitor the list of parties on the Interested Parties List, as it is updated, against its own records. As used in this Second Supplemental Declaration, the "Interested Parties List" means the list of Interested Parties, updated as of November 17, 2016, a copy of which is attached hereto. On this basis, we disclose the following, in addition to the disclosures made in the Application, the Original Declaration, the Amended Declaration, and the First Supplemental Declaration | Declaration failed to disclose connections to or details of relationships with connections listed on Schedule 7 to this Complaint. |
| SunEdison | 1958 | 6 | Debtors. Members of McKinsey RTS know Paul M. Sullivan, Vice President, NAMR Utility Construction at the Debtors. Mr. Sullivan was formerly employed by an affiliate of McKinsey RTS US, McKinsey & Company, Inc. United States, where his title was Senior Practice Expert, Capital Productivity. | Failed to identify connection by name and to provide details of relationship. |

| | | | | | |
|---|---|---|---|---|---|
| SunEdison | 1958 | | 7 | 2002 List. A member of McKinsey RTS currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following parties on the 2002 List or entities or individuals that are affiliates of such 2002 List parties on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 2002 List parties' claims against the Debtors: Wells Fargo Equipment Finance, Inc. Since the Petition Date, McKinsey RTS US has been a party to a litigation in which it is adverse to the following parties on the 2002 List or entities or individuals that are affiliates of such 2002 List parties in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 2002 List parties' claims against the Debtors: Mar-Bow Value Partners. | Failed to provide details of relationship with named connection and failed to disclose connections to and details of relationships with:<br>1. Jones Day LLP (2002 List)<br>2. LOTTE Fine Chemical Co., Ltd. (2002 List) |
| SunEdison | 1958 | | 8 | 1st Lien Lender. A member of McKinsey RTS currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following 1st Lien Lender or entities or individuals that are affiliates of such 1st Lien Lender on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 1st Lien Lender's claims against the Debtors: Wells Fargo. | Failed to provide details of relationship with named connection. |
| SunEdison | 1958 | | 9 | 1st Lien Professionals. A member of McKinsey RTS who is not serving the Debtors, is or has been represented in the period starting two years prior to the Petition Date by the following 1st Lien Professionals or entities or individuals that are affiliates of such 1st Lien Professionals while serving as the chapter 15 representative for another McKinsey RTS US client on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 1st Lien Professionals' claims against the Debtors: White & Case LLP. | Failed to provide details of relationship with named connection. |

| SunEdison | 1958 | 10 | 2nd Lien Professionals. A member of McKinsey RTS was previously employed, in the period starting two years prior to the Petition Date, by the following 2nd Lien Professionals or entities or individuals that are affiliates of such 2nd Lien Professionals on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 2nd Lien Professionals' claims against the Debtors: Houlihan Lokey. | Failed to provide details of relationship with named connection. |
|---|---|---|---|---|
| SunEdison | 1958 | 11 | Ad Hoc Group Advisor. A member of McKinsey RTS who is not serving the Debtors, is or has been represented in the period starting two years prior to the Petition Date by the following Ad Hoc Group Advisor or entities or individuals that are affiliates of such Ad Hoc Group Advisor while serving as the chapter 15 representative for another McKinsey RTS US client on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Ad Hoc Group Advisor's claims against the Debtors: White & Case LLP. | Failed to provide details of relationship with named connection. |

| SunEdison | 1958 | 12 | Bidder. Members of McKinsey RTS not serving the Debtors currently serve, or in the period starting two years prior to the Petition Date have served, either through McKinsey RTS US or an affiliate thereof, the following Bidders or entities or individuals that are affiliates of such Bidders on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Bidders' claims against the Debtors: TransAlta Corporation; Mitsui & Co. (U.S.A.), Inc.; one confidential client. A member of an affiliate of McKinsey RTS US who served the Debtors currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Bidder or entities or individuals that are affiliates of such Bidder on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Bidder's claims against the Debtors: E.On SE. Members of McKinsey RTS currently serve or in the period starting two years prior to the Petition Date have served, either through McKinsey RTS US or an affiliate thereof, the following Bidder or entities or individuals that are affiliates of such Bidder on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Bidder's claims against the Debtors: an affiliate of NRG Energy. | Failed to provide details of relationships with named connections, and failed to disclose additional connections to and details of relationships with: <br> 1. Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) <br> 2. Siemens (Bidder) |

| SunEdison | 1958 | 13 | Competitors. A member of McKinsey RTS not serving the Debtors currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Competitors or entities or individuals that are affiliates of such Competitors on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Competitors' claims against the Debtors: one confidential client. A member of an affiliate of McKinsey RTS who served the Debtors currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Competitors or entities or individuals that are affiliates of such Competitors on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Competitors' claims against the Debtors: E.On. Members of McKinsey RTS currently serve or in the period starting two years prior to the Petition Date have served, either through McKinsey RTS US or an affiliate thereof, the following Competitors or entities or individuals that are affiliates of such Competitors on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Competitors' claims against the Debtors: an affiliate of each of NRG Energy Inc. and NRG Yield, Inc. | Failed to provide details of relationships with named connections. |
|---|---|---|---|---|
| SunEdison | 1958 | 14 | A member of McKinsey RTS was previously employed, in the period starting two years prior to the Petition Date, by the following Customers or entities or individuals that are affiliates of such Customers on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Customers' claims against the Debtors: UC Berkeley. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with:<br>1. Citibank (Customers) |

| SunEdison | 1958 | 15 | Convertible Note Holders. A member of McKinsey RTS currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Convertible Note Holders or entities or individuals that are affiliates of such Convertible Note Holders on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Convertible Note Holders' claims against or interests in the Debtors: Wells Fargo Securities; Wells Fargo & Company; and Wells Fargo Bank. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the period starting two years prior to the Petition Date, by the following Convertible Note Holders or entities or individuals that are affiliates of such Convertible Note Holders on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Convertible Note Holders' claims against the Debtors: JP Morgan Chase & Co. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including: 1.  BlackRock Financial Management 2. BlackRock Fund Advisors |
| SunEdison | 1958 | 16 | Debtors Professionals. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the period starting two years prior to the Petition Date, as an attorney by the following Debtors Professionals where he worked directly on matters involving the Debtors and these Chapter 11 cases: Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates. | Failed to provide details of relationship with named connection. |
| SunEdison | 1958 | 17 | Depository Banks. A member of McKinsey RTS currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Depository Banks or entities or individuals that are affiliates of such Depository Banks on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Depository Banks' claims against the Debtors: Wells Fargo. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationships with: 1. Banco Popular (Depository Banks) 2. Citibank (Depository Banks) 3. Deutsche Bank (Depository Banks) |

| SunEdison | 1958 | 18 | Institutional Shareholders > 1%. A member of McKinsey RTS currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Institutional Shareholders > 1% or entities or individuals that are affiliates of such Institutional Shareholders > 1% in matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or claims by such Institutional Shareholders > 1% against or interests in the Debtors: BNP Paribas Securities Corp. North America. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationships with:<br>1. Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%)<br>2. Deutsche Bank Securities Inc. (Institutional Shareholders > 1%)<br>3. Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%)<br>4. State Street Global Advisors (US) (Institutional Shareholders > 1%<br>5. UBS Securities LLC (Institutional Shareholders > 1%) |
|---|---|---|---|---|
| SunEdison | 1958 | 19 | LC Issuers. A member of McKinsey RTS currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following LC Issuers or entities or individuals that are affiliates of such LC Issuers on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such LC Issuers' claims against the Debtors: Wells Fargo. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationships with:<br>1. Barclays Capital (LC Issuers)<br>2. Deutsche Bank (LC Issuers) |
| SunEdison | 1958 | 20 | Litigant. A member of McKinsey RTS who is not serving the Debtors currently serves, or in the period starting two years prior to the Petition Date has served, either through McKinsey RTS US or an affiliate thereof, the following Litigant or entities or individuals that are affiliates of such Litigant on matters unrelated to the Debtors, the Chapter 11 Cases, or such Litigant's claims against the Debtors: one confidential client. | Failed to identify connection by name and to provide details of relationship, and failed to disclose connections to and to provide details of relationship with:<br>1. AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant)<br>2. AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| SunEdison | 1958 | 21 | UCC Advisors. Members of McKinsey RTS were previously employed, in the period starting two years prior to the Petition Date, by the following UCC Advisors or entities or individuals that are affiliates of such UCC Advisors on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such UCC Advisors' claims against the Debtors: Alvarez & Marsal Holdings, LLC. | Failed to provide details of relationship with named connection. |

| SunEdison | 1958 | 22 | Uniform Commercial Code List. Members of McKinsey RTS currently serve, or in the period starting two years prior to the Petition Date have served, either through McKinsey RTS US or an affiliate thereof, the following entities on the Uniform Commercial Code List or entities or individuals that are affiliates of such entities on the Uniform Commercial Code List on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such entities' claims against the Debtors: Wells Fargo Bank Northwest, National Association; International Business Machines. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationships with: <br> 1. Barclays Bank PLC (Uniform Commercial Code List) <br> 2. Deutsche Bank AG New York Branch (Uniform Commercial Code List) <br> 3. Deutsche Bank AG, London Branch (Uniform Commercial Code List) <br> 4. Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) <br> 5. Deutsche Bank Trust Company Americas (Uniform Commercial Code List) <br> 6. Goldman Sachs Bank USA (Uniform Commercial Code List) |
|---|---|---|---|---|
| SunEdison | 1958 | 23 | Utilities. Members of McKinsey RTS currently serve or in the period starting two years prior to the Petition Date have served, either through McKinsey RTS US or an affiliate thereof, the following Utilities or entities or individuals that are affiliates of such Utilities on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such Utilities' claims against the Debtors: an affiliate of each of NRG Renew LLC and NRG Energy, Inc. | Failed to provide details of relationships with named connections. |
| SunEdison | 1958 | 24 | YieldCo Advisor. Members of McKinsey RTS were previously employed, in the period starting 2 years prior to the Petition Date, by the following YieldCo Advisors or entities or individuals that are affiliates of such YieldCo Advisors on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such YieldCo Advisors' claims against the Debtors: AlixPartners, LLP; Sullivan & Cromwell, LLP. AlixPartners may be an affiliate of Mar-Bow Value Partners, identified in paragraph 7 under the category 2002 List above. | Failed to provide details of relationships with named connections. |

| SunEdison | 2614 | | 5 | McKinsey RTS continues to monitor the list of parties on the Interested Parties List, as it is updated, against its own records. As used in this Third Supplemental Declaration, the "Interested Parties List" means the list of Interested Parties, updated as of February 6, 2017, a copy of which is attached hereto. In preparing this Third Supplemental Declaration, McKinsey RTS reviewed the additional parties added to the Interested Parties List since November 17, 2016 (the date as of which the Interested Parties List was reviewed for the Second Supplemental Declaration) against its records. The additional parties are denoted on the attached Interested Parties List with an asterisk. On this basis, we disclose the following, in addition to the disclosures made in the Original Declaration, the Amended Declaration, the First Supplemental Declaration and the Second Supplemental Declaration | Declaration failed to disclose connections to or details of relationships with connections listed on Schedule 8 to this Complaint. |
| --- | --- | --- | --- | --- | --- |
| SunEdison | 2614 | | 6 | 2nd Lien Lenders. Members of McKinsey RTS not serving the Debtors currently serve, or in the period starting two years prior to the Petition Date have served, either through McKinsey RTS US or an affiliate thereof, the following 2nd Lien Lenders or entities or individuals that are affiliates of such 2nd Lien Lenders on matters unrelated to the Debtors, the Debtors' Chapter 11 Cases, or such 2nd Lien Lenders' claims against the Debtors: Centerbridge Partners, L.P.; Strategic Value Partners, LLC. | Failed to provide details of relationship with disclosed connections, and failed to disclose additional connections, including: 1. BlackRock, Inc. (2nd Lien Lenders) 2. Cerberus (2nd Lien Lenders) 3. Cerberus Institutional Partners (2nd Lien Lenders) 4. Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) 5. Citigroup Global Markets, Inc. (2nd Lien Lenders) 6. Deutsche Bank (2nd Lien Lenders) 7. Goldman Sachs (2nd Lien Lenders) 8. K Special Opportunity Fund L.P. |
| SunEdison | 2614 | | 7 | Executive Officers (last 5 years). An affiliate of McKinsey RTS US entered into a business arrangement unrelated to SunEdison, Inc. with an entity for which Mr. Ahmad Chatila is a senior officer. | Failed to identify connection by name and to provide details of relationship. |

| SunEdison | 2614 | | 8 | An affiliate of McKinsey RTS US hired SunEdison, Inc.'s former Director of Engineering Procurement Construction with the North American Solar Unit, with the prior approval of such employee's supervisor at SunEdison, Inc. | Failed to identify connection by name and to provide details of relationship. |
|---|---|---|---|---|---|

| Case | Docket Number | Paragraph Number | Statement | Reason False or Misleading |
|---|---|---|---|---|
| | | | **GenOn** | |
| GenOn | 123-2 | 29 | McKinsey RTS (a) does not have any connection with the Debtors or their affiliates, their creditors, or any other Potential Parties in Interest in these cases, other than as set forth herein | In fact, McKinsey RTS had the undisclosed connections listed on Schedule 9 to this Complaint |
| GenOn | 123-2 | 29 | McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code, | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 9 to this Complaint |
| GenOn | 123-2 | 31 | Banks and Indenture Trustees. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by any of the Banks and Indenture Trustees, or entities or individuals that are affiliates of such Banks and Indentures Trustees. | Failed to disclose connection to or provide details of relationship with:<br>1. Goldman Sachs (Banks and Indenture Trustees) |

| | 123-2 | 32 | Contractual Counterparties. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Contractual Counterparties or entities or individuals that are affiliates of such Contractual Counterparties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Contractual Counterparties' claims against the Debtors: Alpha Natural Resources Inc., Alpha Coal Sales Co., LLC, AT&T Wireless PCS of Cleveland LLC, BP Corporation North America Inc., informal creditors' group of an affiliate of Arch Coal Sales Company Inc., BP Energy Company, Cargill Incorporated Natural Gas Trading, affiliates of a confidential client, Contura Coal Sales, LLC, Pacific Gas & Electric Company, Chevron Natural Gas, Chevron USA, Inc., and Chevrontexaco Natural Gas. An affiliate of McKinsey RTS currently serves or in the past two years has served, General Electric Company advising it on commercial opportunities relating to multiple customers including the Debtors. There will be no sharing of information between the members of McKinsey RTS or its affiliates serving the Debtors and the affiliate serving General Electric Company. A member of McKinsey RTS who does not serve the Debtors has a personal and past professional relationship with an executive of Calpine Energy Services, L.P. As McKinsey RTS is serving the Debtors, members of McKinsey RTS currently serve, or in the past two years have served, various counterparties listed in this category that are affiliates of the Debtors. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with contractual counterparties:<br>1. Aspen American Insurance Company<br>2. Baltimore Gas & Electric Company<br>3. Banc of America Securities LLC<br>4. Bank of America, NA<br>5.  Brock Services LLC<br>6. Calpine Energy Services, L.P.<br>7. Clean Harbors Environmental Service<br>8. CoalSales and CoalTrade LLC<br>9. CoalSales LLC<br>10. CoalSales, Inc.<br>11. CoalTrade LLC Columbia Gas of Ohio Inc.<br>12. Columbia Gas Transmission Corporation<br>13. Commonwealth Edison Company<br>14. Commonwealth of Pennsylvania<br>15. Deloitte & Touche LLP<br>16. Dominion Energy Generation Marketing, Inc.<br>17. Dominion Energy Marketing, Inc.<br>18. Dominion Transmission, Inc.<br>19. Duke Energy Field Services LP<br>20. Exelon Corporation<br>21. Exelon Generation Company LLC (f/k/a Constellation Energy Commodities Group Inc.) |
| GenOn | | | | |

| | | | | (Cont'd)<br>22. Goldman Sachs & Co.<br>23. Goldman Sachs Bank USA<br>24. Goldman Sachs Credit Partners, LP<br>25. JPMorgan Chase & Co.<br>26. JPMorgan Chase Bank, NA<br>27. JPMorgan Ventures Energy Corp.<br>28. Peabody CoalSales Company<br>29. Peabody CoalSales LLC.<br>30. Peabody Coaltrade LLC<br>31. Peco Energy Company<br>32. Pepco Phi Company<br>33. Repsol Energy North American Corporation<br>34. RWE Supply & Trading GMBH<br>35. Shell Energy North America (US) LP (FKA Coral Energy Holding LP)<br>36. Shell Oil Company<br>37. Skadden, Arps, Slate, Meagher & Flom LLP<br>38. Union Pacific Railroad Company<br>39. Washington Metropolitan Area Transit Authority |
|---|---|---|---|---|
| GenOn | 123-2 | 34 | Debtors-Subs-Affiliates. As McKinsey RTS is serving the Debtors, members of McKinsey RTS currently serve, or in the past two years have served, various parties listed in this category that are affiliates of the Debtors. | Failed to identify connections by name or to provide details of relationship, including connections listed on Schedule 9 to this Complaint. |
| GenOn | 123-2 | 38 | Insurers. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by any of the Insurers or entities or individuals that are affiliates of such Insurers. | Failed to identify connections  or to provide details of relationship with:<br>1. American International Reinsurance Co Ltd (AIG) (Insurers)<br>2. Aspen Specialty Insurance Company (Insurers)<br>3. National Union Fire Insurance Company Of Pittsburgh, PA (AIG) (Insurers) |
| GenOn | 123-2 | 40 | Joint Venture Parties. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Joint Venture Parties or entities or individuals that are affiliates of such Joint Venture Parties. | Failed to identify connection or to provide details of relationship with:<br>1. Exelon Generation Company, LLC (Joint Venture Parties) |

| | | | | |
|---|---|---|---|---|
| GenOn | 123-2 | 41 | Landlords. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Landlords or entities or individuals that are affiliates of such Landlords. | Failed to identify connection or to provide details of relationship with:<br>1. Shell Oil Company (Landlords) |
| GenOn | 123-2 | 42 | Largest Unsecured Creditors. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Largest Unsecured Creditors or entities or individuals that are affiliates of such Largest Unsecured Creditors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Largest Unsecured Creditors' claims against the Debtors: Flowerserve Pump Division, Contura Coal Sales LLC. An affiliate of McKinsey RTS serves an affiliate of General Electric International, Inc. advising such affiliate on commercial opportunities relating to multiple customers including the Debtors. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with:<br>1. ABB, Inc. (Largest Unsecured Creditors)<br>2. Brock Services LLC (Largest Unsecured Creditors)<br>3. Union Pacific Railroad Company (Largest Unsecured Creditors)<br>4. Zenon Environmental Corp. (Largest Unsecured Creditors) |
| GenOn | 123-2 | 43 | Letters of Credit Beneficiaries. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Letters of Credit Beneficiaries or entities or individuals that are affiliates of such Letters of Credit Beneficiaries in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Letters of Credit Beneficiaries' claims against the Debtors: Pacific Gas & Electric Company. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with:<br>1. Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries)<br>2. Dominion Cove Point LNG, LP (Letters of Credit Beneficiaries)<br>3. Dominion Transmission, Inc. (Letters of Credit Beneficiaries) |
| GenOn | 123-2 | 44 | Lienholders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Lienholders or entities or individuals that are affiliates of such Lienholders in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Lienholders' claims against the Debtors: BP Corporation North America Inc., as Agent. | Failed to provide details of relationship with named connection. |

| | 123-2 | 45 | Litigation Parties. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Litigation Parties entities or individuals that are affiliates of such Litigation Parties. A member of McKinsey RTS who does not serve the Debtors has a personal and past professional relationship with an executive of an affiliate of Calpine Corporation. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with:<br>1. Anthony M Star (Director of Illinois Power Agency) (Litigation Parties)<br>2. Exelon Generation Company, LLC (Litigation Parties)<br>3. Intesa San Paolo, formerly known as Banca (Litigation Parties)<br>4. Royal Bank of Scotland (Litigation Parties)<br>5. Royal Bank of Scotland Group, P.L.C. (Litigation Parties)<br>6.Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |
| GenOn | | | | |

| | 123-2 | 46 | Noteholders. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Noteholders or entities or individuals that are affiliates of such Noteholders. | Failed to disclose connections to or provide details of relationship with:<br>1. Bank of America NA (Noteholders)<br>2. BlackRock Fund Advisors<br>3. Global HIgh Yield Bond Portfolio<br>4. iShares Core 1-5 Year USD Bond ETF<br>5.  iShares Core Total  USD Bond Market ETF<br>6.   iShares Global High Yield Corp Bond CHF<br>7.   iShares Global High Yield Corp Bond GBP Hedged UCITS ETF                              8.  iShares Global High Yield Corp Bond UCITS ETF<br>9.  iShares Global High Yield Corporate Bond ETF<br>10.  iShares iBoxx $ High Yield Corporate Bond ETF<br>11. iShares iBoxx $ High Yield ex Oil & Gas Corporate Bond ETF                                                       12. iShares U.S. High Yield Bond Index ETF (CAD-Hedged)<br>13.  iShares USD Short Duration High Yield Corp Bond UCITS ETF USD (Dist)<br>14.  JPMorgan Investment Management Inc.<br>15.  Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders)                              16. Strategic Value Master Fund Ltd (Noteholders)<br>17. Strategic Value Opportunities Fund LP (Noteholders)<br>18. Strategic Value Special Situations Master Fund III LP (Noteholders)<br>19. Strategic Value Special Situations Master Fund IV LP (Noteholders)<br>20. Vanguard Group, Inc. (Noteholders) |
| GenOn | | | | |

| | 123-2 | 47 | NRG Affiliates. As McKinsey RTS is serving the Debtors, members of McKinsey RTS currently serve, or in the past two years have served, various parties listed in this category that are affiliates of the Debtors. | Failed to identify connections by name or to provide details of relationship, including connections with: 1. Four Brothers Capital, LLC (NRG Affiliates) 2. Four Brothers Holdings, LLC (NRG Affiliates) 3. Four Brothers Portfolio, LLC (NRG Affiliates) 4. Four Brothers Solar, LLC (NRG Affiliates) 5. Granite II Holding, LLC (NRG Affiliates) 6. Granite Mountain Capital, LLC (NRG Affiliates) 7. Granite Mountain Holdings, LLC (NRG Affiliates) 8. Granite Mountain Renewables, LLC (NRG Affiliates) 9. Granite Mountain Solar East, LLC (NRG Affiliates) 10. Granite Mountain Solar West, LLC (NRG Affiliates) 11. Granite Power Partners II, L.P. (NRG Affiliates) 12. Iron Springs Capital, LLC (NRG Affiliates) 13. Iron Springs Holdings, LLC (NRG Affiliates) 14. Iron Springs, Renewables, LLC (NRG Affiliates) 15. Iron Springs, LLC (NRG Affiliates) 16. NRG Granite Acquisition LLC (NRG Affiliates) |
|---|---|---|---|---|
| GenOn | 123-2 | 48 | Professionals. Members of McKinsey RTS were previously employed, in the past two years, by the following Professionals but on matters unrelated to the Debtors and the Debtors' chapter 11 cases: Houlihan Lokey, PWC. A member of McKinsey RTS serves or in the past two years has served an informal creditors' group of an affiliate of Arch Coal Sales Company Inc. | Failed to provide details of relationship with named connections. |
| GenOn | 123-2 | 49 | Gov. - Regulatory Agencies. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Gov. - Regulatory Agencies entities or individuals that are affiliates of such Gov. - Regulatory Agencies. | Failed to disclose connections to or provide details of relationship with: 1. Illinois Commerce Commission (Gov.-Regulatory Agencies) 2. Illinois Environmental Protection (Gov.-Regulatory Agencies) 3. Oregon Public Utility Commission (Gov. - Regulatory Agencies) |

| | | | | |
|---|---|---|---|---|
| GenOn | 123-2 | 50 | Shippers. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Shippers or entities or individuals that are affiliates of such Shippers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Shippers' claims against the Debtors: Alpha Coal Sales Company LLC, informal creditors' group of affiliates of Arch Coal Sales Company Inc., Contura Coal Sales LLC. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with:<br>1. Columbia Gas of Ohio (Shippers)<br>2. Columbia Gas of Pennsylvania (Shippers)<br>3. Dominion Cove Point LNG LP (Shippers)<br>4. Pacific Gas & Electric Company (Shippers)<br>5. Peabody Coal Sales LLC (Shippers)<br>6. Union Pacific Railroad Company (Shippers) |
| GenOn | 123-2 | 51 | Significant Customers. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Significant Customers or entities or individuals that are affiliates of such Significant Customers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Customers' claims against the Debtors: BP Energy Company, Pacific Gas & Electric Company. A member of McKinsey RTS who does not serve the Debtors has a personal and past professional relationship with an executive of an affiliate of Calpine Energy Solutions, LLC. As McKinsey RTS is serving the Debtors, members of McKinsey RTS currently serve, or in the past two years have served, various parties listed in this category that are affiliates of the Debtors. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with:<br>1. Exelon Generation Company, LLC (Significant Customers)          2. Shell Energy North America (US) LP (Significant Customers) |
| GenOn | 123-2 | 52 | Significant Vendors. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Alpha Coal Sales Company LLC, informal creditors' group of affiliates of Arch Coal Sales Company Inc., Contura Coal Sales LLC, Pacific Gas & Electric Company. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with:<br>1. Exelon Generation Company LLC (Significant Vendors)<br>2. Illinois Department of Revenue (Significant Vendors)<br>3. Peabody Coal Sales LLC (Significant Vendors)<br>4. Suez Water New York (Significant Vendors)<br>5. Union Pacific Railroad Company (Significant Vendors) |

| | 123-2 | 53 | Surety Bonds. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Surety Bonds entities or individuals that are affiliates of such Surety Bonds. | Failed to disclose connection to or provide details of relationship with:<br>1. Aspen American Insurance Company (Surety Bonds) |
|---|---|---|---|---|
| GenOn | | | | |
| GenOn | 123-2 | 54 | Taxing Authorities. To the best of my knowledge, no member of McKinsey RTS currently serves, or in the past two years has served or been employed by, any of the Taxing Authorities entities or individuals that are affiliates of such Taxing Authorities. | Failed to disclose connection to or provide details of relationship with:<br>1. Illinois Department of Revenue (Taxing Authorities) |
| GenOn | 123-2 | 57 | Utilities. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS or an affiliate thereof, the following Utilities or entities or individuals that are affiliates of such Utilities in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Utilities' claims against the Debtors: AT&T, Nextel, PG&E. As McKinsey RTS is serving the Debtors, members of McKinsey RTS currently serve, or in the past two years have served, various parties listed in this category that are affiliates of the Debtors. | Failed to identify connections by name or to provide details of relationship, including connection to:<br>1. Duke Energy (Utilities) |
| GenOn | 123-2 | 66 | In addition, as noted above, McKinsey RTS and its affiliates in the past have worked with, or currently work with, many of the professionals named as Potential Parties in Interest | Failed to identify connections by name or to provide details of relationship, including connection to:<br>1. ABB, Inc. (Professionals)<br>2. Goldman Sachs & Co. (Professionals)<br>3. GE Energy Services (Professionals)<br>4. Exelon Generation Company LLC (Professionals)<br>5. Zenon Environmental (Professionals) |
| GenOn | 123-2 | 68 | Based upon the foregoing, I believe that McKinsey RTS is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code. | McKinsey RTS not disinterested due to undisclosed connections listed on Schedule 9 to this Complaint |

| | | | | |
|---|---|---|---|---|
| GenOn | 221-1 | | 5 | McKinsey RTS continues to monitor the list of Potential Parties in Interest against its own records. As used in this Supplemental Declaration, the "Potential Parties in Interest" means the list of interested parties, dated as of June 10, 2017 (with the exception of the category Significant Vendors, which is dated as of June 16, 2017), set forth on Schedule 1 attached to the Declaration. This Supplemental Declaration includes, among other things, additional category and affiliate disclosures for certain clients that were disclosed in the Declaration. | Declaration fails to disclose the connections to or details of relationships with the connections listed on Schedule 10 to this Complaint |
| GenOn | 221-1 | | 6 | Banks and Indenture Trustees. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Banks and Indenture Trustees or entities or individuals that are affiliates of such Banks and Indenture Trustees in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Banks and Indenture Trustees' claims against the Debtors: JPMorgan Chase Bank, N.A., JPMorgan Chase Facility, Goldman Sachs. | Failed to provide details of relationship with disclosed connections. |

| | 221-1 | 7 | Contractual Counterparties. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Contractual Counterparties or entities or individuals that are affiliates of such Contractual Counterparties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Contractual Counterparties' claims against the Debtors: New Cingular Wireless PCS LLC dba AT&T Mobility Successor to AT&T Wireless PCS of Cleveland LLC, Chase Securities Inc., J.P. Morgan Ventures Energy Corporation, JPMorgan, JPMorgan Chase Bank N.A., Repsol Energy North American Corporation, RWE Supply & Trading GMBH, ABB Inc., ABB Power T&D Company, Duke Energy Field Services LP, Washington Metropolitan Area Transit Authority, Goldman Sachs & Co., Goldman Sachs Bank USA, Goldman Sachs Credit Partners, LP. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the past two years, by the following Contractual Counterparties, or entities or individuals that are affiliates of such Contractual Counterparties on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Contractual Counterparties' claims against the Debtors: CoalSales and CoalTrade LLC, CoalSales LLC, CoalSales, Inc., CoalTrade LLC, Peabody CoalSales Company, Peabody CoalSales LLC., Peabody Coaltrade LLC (where he served as President). A member of McKinsey RTS who is not serving the Debtors was previously employed, in the past two years, by the following Contractual Counterparties, or entities or individuals that are affiliates of such Contractual Counterparties, on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Contractual Counterparties' claims against the Debtors: Skadden, Arps, Slate, Meagher & Flom LLP. The following Contractual Counterparties are affiliates3 of a | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with contractual counterparties:<br>1. Aspen American Insurance Company<br>2. Baltimore Gas & Electric Company<br>3. Banc of America Securities LLC<br>4. Bank of America, NA<br>5.  Brock Services LLC<br>6. Calpine Energy Services, L.P.<br>7. Clean Harbors Environmental Service<br>8. Columbia Gas Transmission Corporation<br>9. Commonwealth Edison Company<br>10. Commonwealth of Pennsylvania<br>11. Deloitte & Touche LLP<br>12. Dominion Energy Generation Marketing, Inc.<br>13. Dominion Energy Marketing, Inc.<br>14. Dominion Transmission, Inc.<br>15. Exelon Corporation<br>16. Exelon Generation Company LLC (f/k/a Constellation Energy Commodities Group Inc.)<br>17. Peco Energy Company<br>18. Pepco Phi Company<br>19. Shell Energy North America (US) LP (FKA Coral Energy Holding LP)<br>20. Shell Oil Company<br>21. Union Pacific Railroad Company |
| GenOn | | | | |
| | 221 | 8 | Gov.-Regulatory Agencies. The father of a member of McKinsey RTS who is not serving the Debtors is currently employed as a senior civil servant by the following Gov.- Regulatory Authorities: Louisiana Public Service Commission. | Failed to identify connection by name or to provide details of relationship. |
| GenOn | | | | |

| | | | | |
|---|---|---|---|---|
| GenOn | 221-1 | 9 | The mother of a member of McKinsey RTS is currently employed by the following Insurer, where she serves as Vice President and Head of Operational Transformation: Zurich American Insurance Company. | Failed to identify connection by name or to provide details of relationship. |
| GenOn | 221-1 | 10 | Largest Unsecured Creditors. A member of McKinsey RTS currently serves, or in the past two years has served, either through McKinsey RTS US or an affiliate thereof, the following Largest Unsecured Creditors or entities or individuals that are affiliates of such Largest Unsecured Creditors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Largest Unsecured Creditors' claims against the Debtors: ABB, Inc. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with: <br> 1. Brock Services LLC (Largest Unsecured Creditors) <br> 2. Union Pacific Railroad Company (Largest Unsecured Creditors) <br> 3. Zenon Environmental CORP (Largest Unsecured Creditors) |
| GenOn | 221-1 | 11 | Litigation Parties. A member of McKinsey RTS currently serves, or in the past two years has served, either through McKinsey RTS US or an affiliate thereof, the following Litigation Parties or entities or individuals that are affiliates of such Litigation Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Litigation Parties' claims against the Debtors: ABB, Inc. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with: <br> 1. Anthony M Star (Director of Illinois Power Agency) (Litigation Parties) <br> 2. Exelon Generation Company, LLC (Litigation Parties) <br> 3. Intesa San Paolo, formerly known as Banca (Litigation Parties) <br> 4. Royal Bank of Scotland (Litigation Parties) <br> 5. Royal Bank of Scotland Group, P.L.C. (Litigation Parties) <br> 6.Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |

| | 221-1 | 12 | Notholders. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Notholders or entities or individuals that are affiliates of such Notholders in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Notholders' claims against the Debtors: J.P. Morgan Investment Management Inc., JPMorgan Chase, Strategic Value Master Fund Ltd., Strategic Value Opportunities Fund LP, Strategic Value Special Situations Master Fund III LP, Strategic Value Special Situations Master Fund IV LP, Vanguard Group. | Failed to disclose connections to or provide details of relationship with:<br>1. Bank of America NA (Notholders)<br>2. BlackRock Fund Advisors<br>3. Global HIgh Yield Bond Portfolio<br>4. iShares Core 1-5 Year USD Bond ETF<br>5.  iShares Core Total  USD Bond Market ETF<br>6.  iShares Global High Yield Corp Bond CHF<br>7.  iShares Global High Yield Corp Bond GBP Hedged UCITS ETF                            8.  iShares Global High Yield Corp Bond UCITS ETF<br>9.  iShares Global High Yield Corporate Bond ETF<br>10.  iShares iBoxx $ High Yield Corporate Bond ETF<br>11. iShares iBoxx $ High Yield ex Oil & Gas Corporate Bond ETF                                                      12. iShares U.S. High Yield Bond Index ETF (CAD-Hedged)<br>13.  iShares USD Short Duration High Yield Corp Bond UCITS ETF USD (Dist)<br>14.  Merrill Lynch, Pierce, Fenner & Smith Inc. (Notholders) |
| GenOn | | | | |
| | 221-1 | 13 | NRG Affiliates. Members of McKinsey RTS, one of whom is serving the Debtors, assisted in maintaining a chart, which includes publicly available information concerning asset sales to NRG Energy Inc., or one of its affiliates for a client that is not on the list of Potential Parties in Interest. A member of McKinsey RTS serving the Debtors provided services to the following NRG Affiliates prior to their purchase by NRG, Inc.: Four Brothers Capital, LLC, Four Brothers Holdings, LLC, Four Brothers Portfolio, LLC, Four Brothers Solar, LLC, Granite II Holding, LLC, Granite Mountain Capital, LLC, Granite Mountain Holdings, LLC, Granite Mountain Renewables, LLC, Granite Mountain Solar East, LLC, Granite Mountain Solar West, LLC, Granite Power Partners II, L.P., NRG Granite Acquisition LLC. Iron Springs Capital, LLC, Iron Springs Holdings, LLC, Iron Springs, Renewables, LLC, Iron Springs, LLC. | Failed to provide details of relationship with named connections. |
| GenOn | | | | |

| | 221-1 | 14 | Professionals. Members of McKinsey RTS currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Professionals or entities or individuals that are affiliates of such Professionals in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Professionals' claims against the Debtors: JP Morgan Chase & Co., ABB, Inc., Goldman Sachs & Co. The following Professionals are affiliates of a company identified in the Declaration as a client of an affiliate of McKinsey RTS: GE Energy Services, GE International, Inc. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with: 1. Exelon Generation Company LLC (Professionals) 2. Zenon Environmental (Professionals) |
| GenOn | | | | |
| | 221-1 | 15 | Shippers. Members of McKinsey RTS not serving the Debtors currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Shippers or entities or individuals that are affiliates of such Shippers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Shippers' claims against the Debtors: Pacific Gas & Electric Company. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the past two years, by the following Shippers, or entities or individuals that are affiliates of such Shippers on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Shippers' claims against the Debtors: Peabody Coal Sales LLC. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with: 1. Columbia Gas of Ohio (Shippers) 2. Columbia Gas of Pennsylvania (Shippers) 3. Dominion Cove Point LNG LP (Shippers) 4. Union Pacific Railroad Company (Shippers) |
| GenOn | | | | |

| | 221-1 | 16 | Significant Vendors. A member of McKinsey RTS currently serves, or in the past two years has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: ABB, Inc. A member of McKinsey RTS who is not serving the Debtors was previously employed, in the past two years, by the following Significant Vendors, or entities or individuals that are affiliates of such Significant Vendors on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Significant Vendors' claims against the Debtors: Peabody Coal Sales LLC. The following Significant Vendor is an affiliate of a company identified as a client of an affiliate of McKinsey RTS in the Declaration: GE Prolec Transformers Inc. | Failed to identify connections by name, failed to provide details of relationship with named and unnamed connections, and failed to disclose connection to and details of relationship with: 1. Illinois Department of Revenue (Significant Vendors) 2. Exelon Generation Company LLC (Significant Vendors) 3. Suez Water New York (Significant Vendors) 4. Union Pacific Railroad Company (Significant Vendors) |
|---|---|---|---|---|
| GenOn | | | | |
| | 221-1 | 17 | Utilities. Members of McKinsey RTS not serving the Debtors currently serve, or in the past two years have served, either through McKinsey RTS US or an affiliate thereof, the following Utilities or entities or individuals that are affiliates of such Utilities in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Utilities' claims against the Debtors: Pacific Gas & Electric Company, Duke Energy. | Failed to provide details of relationship with named connections. |
| GenOn | | | | |

| | 771 | 5 | McKinsey RTS continues to monitor the list of Potential Parties in Interest as it is updated, against its own records. As used in this Second Supplemental Declaration, the "Potential Parties in Interest" means the list of interested parties, updated as of August 21, 2017. In preparing this Second Supplemental Declaration, McKinsey RTS (i) checked its internal records to determine the existence of any client service provided by members of McKinsey RTS to entities on the list of Potential Parties in Interest in the past two years as of the Petition Date to August 2017, and (ii) emailed members of McKinsey RTS to determine the existence of any prior employment, relationships, or client service provided by members of McKinsey RTS in the past two years as of the Petition Date to August 2017 to entities added to the list of Potential Parties in Interest since the First Supplemental Declaration (the "New Potential Parties in Interest"). The list of New Potential Parties in Interest is attached as Schedule 1 hereto. On this basis, we disclose the following, in addition to the disclosures made in the Declaration and the First Supplemental Declaration. | Declaration fails to disclose the connections to or details of relationships with the connections listed on Schedule 11 to this Complaint |
| GenOn | | | | |

| | 771 | 6 | Contractual Counterparties. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Contractual Counterparties or entities or individuals that are affiliates of such Contractual Counterparties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Contractual Counterparties' claims against the Debtors: Shell Energy North America (US) LP (FKA Coral Energy Holding LP), Shell Oil Company. | Failed to provide details of relationship with named connections, and failed to disclose connections to or provide details of relationship with contractual counterparties:<br>1. Aspen American Insurance Company<br>2. Baltimore Gas & Electric Company<br>3. Banc of America Securities LLC<br>4. Bank of America, NA<br>5.  Brock Services LLC<br>6.  Clean Harbors Environmental Service<br>7. Columbia Gas Transmission Corporation<br>8. Commonwealth Edison Company<br>9. Commonwealth of Pennsylvania<br>10. Deloitte & Touche LLP<br>11. Dominion Energy Generation Marketing, Inc.<br>12. Dominion Energy Marketing, Inc.<br>13. Dominion Transmission, Inc.<br>14. Exelon Corporation<br>15. Exelon Generation Company LLC (f/k/a Constellation Energy Commodities Group Inc.)<br>16. Peco Energy Company<br>17. Union Pacific Railroad Company |
|GenOn| | | | |
| | 771 | 8 | Gov.-Regulatory Agencies. A member of McKinsey RTS currently serves or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, an instrumentality that is related to the following Gov.-Regulatory Agencies and has interacted with those Gov.-Regulatory Agencies in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Gov.-Regulatory Agencies' claims against the Debtors: Illinois Commerce Commission, Illinois Environmental Protection. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with:<br>1. Oregon Public Utility Commission (Gov. - Regulatory Agencies) |
|GenOn| | | | |

| | | | | |
|---|---|---|---|---|
| GenOn | 771 | 9 | Insurers. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Insurers or entities or individuals that are affiliates of such Insurers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Insurers' claims against the Debtors: American International Reinsurance Co Ltd (AIG), National Union Fire Insurance Company Of Pittsburgh, PA (AIG). | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with: 1. Aspen Specialty Insurance Company (Insurers) |
| GenOn | 771 | 10 | Landlords. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Landlords or entities or individuals that are affiliates of such Landlords in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Landlords' claims against the Debtors: Shell Oil Company. | Failed to provide details of relationship with named connection |
| GenOn | 771 | 11 | Litigation Parties. A member of McKinsey RTS currently serves or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, an instrumentality that is related to the following Litigation Parties and has interacted with those Litigation Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Litigation Parties' claims against the Debtors: Anthony M Star (Director of Illinois Power Agency), Sherina Maye Edwards (Commissioner of the Ilinois Commerce Commission). | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with: 1. Exelon Generation Company, LLC (Litigation Parties) 2. Australia and New Zealand Banking Group Ltd (Litigation Parties) 3. Barclays Bank, P.L.C. (Litigation Parties) 4. Intesa San Paolo, formerly known as Banca (Litigation Parties) 5. Royal Bank of Scotland (Litigation Parties) 6. Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| GenOn | 771 | 12 | Significant Customers. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Customers or entities or individuals that are affiliates of such Significant Customers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Customers' claims against the Debtors: Shell Energy North America (US), L.P. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with: 1. Exelon Generation Company, LLC (Significant Customers) |

| | 771 | 13 | Significant Vendors. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Emerson Process Management. A member of McKinsey RTS currently serves or in the past two years as of the Petition Date to August 2017, has served, either through McKinsey RTS US or an affiliate thereof, an instrumentality that is related to the following Significant Vendors and has interacted with those Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Illinois Department of Revenue. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br>1. Exelon Generation Company LLC (Significant Vendors)<br>2. Suez Water New York (Significant Vendors)<br>3. Union Pacific Railroad Company (Significant Vendors) |
| GenOn | | | | |
| | 771 | 15 | McKinsey RTS or its affiliates have been represented, in the past two years as of the Petition Date to August 2017, by the following professionals (or affiliates thereof) named as Potential Parties in Interest in matters unrelated to the Debtors and the Debtors' chapter 11 cases: Covington & Burling, LLP, Quinn Emanuel Urquhart & Sullivan, LLP, Norton Rose Fulbright US LLP. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br>1. Exelon Generation Company LLC (Professionals)<br>2. Zenon Environmental (Professionals) |
| GenOn | | | | |

| GenOn | 1429 | 6 | McKinsey RTS continues to monitor the list of Potential Parties in Interest as it is updated, against its own records. As used in this Third Supplemental Declaration, the "Potential Parties in Interest" means the list of interested parties, updated as of November 10, 2017. In preparing this Third Supplemental Declaration, McKinsey RTS (i) checked its internal records to determine the existence of any client service provided by members of McKinsey RTS to entities on the list of Potential Parties in Interest in the past two years as of the Petition Date to December 31, 2017, and (ii) emailed members of McKinsey RTS to determine the existence of any prior employment, relationships, or client service provided by members of McKinsey RTS in the past two years as of the Petition Date to December 31, 2017 to entities added to the list of Potential Parties in Interest since the Second Supplemental Declaration (the "New Potential Parties in Interest"). The list of New Potential Parties in Interest is attached as Schedule 1 hereto. On this basis, we disclose the following, in addition to the disclosures made in the Declaration, the First Supplemental Declaration and the Second Supplemental Declaration. | Declaration fails to disclose the connections to or details of relationships with the connections listed on Schedule 12 to this Complaint |
|---|---|---|---|---|
| GenOn | 1429 | 7 | Confidential M&A Bidders and Affiliates. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, two Confidential M&A Bidders and Affiliates or entities or individuals that are affiliates of such Confidential M&A Bidders and Affiliates (together, the "Confidential Parties") in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such entities' claims against such Confidential M&A Bidders and Affiliates. Based on the sensitive nature of the Confidential M&A Bidders and Affiliates as Potential Parties in Interest, the Debtors requested that McKinsey RTS keep the identities of the Confidential Parties confidential. | Failed to identify connections by name or to provide details of relationship. |

| | | | | |
|---|---|---|---|---|
| GenOn | 1429 | 8 | Contractual Counterparties. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Contractual Counterparties or entities or individuals that are affiliates of such Contractual Counterparties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Contractual Counterparties' claims against the Debtors: Brock Services LLC Bank of America Securities LLC, Bank of America, NA, Baltimore Gas & Electric Company, Clean Harbors Environmental Service, Columbia Gas of Ohio Inc., Columbia Gas Transmission Corporation, Commonwealth Edison Company, Exelon Corporation, Exelon Generation Company LLC, Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.), Peco Energy Company, Pepco Phi Company, Union Pacific Railroad Company. A member of McKinsey RTS was previously employed, in the past two years as of the Petition Date, by the following Contractual Counterparties, or entities or individuals that are affiliates of such Contractual Counterparties on matters unrelated to the Debtors and the Debtors' chapter 11 cases or such Contractual Counterparties' claims against the Debtors: Deloitte & Touche LLP. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with following contractual counterparties:<br>1. Aspen American Insurance Company<br>2. Commonwealth of Pennsylvania<br>3. DOMINION COVE POINT LNG LP<br>4. DOMINION ENERGY GENERATION MARKETING INC<br>5. Dominion Energy Marketing, Inc.<br>6. DOMINION TRANSMISSION INC |
| GenOn | 1429 | 10 | Largest Unsecured Creditors. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Largest Unsecured Creditors or entities or individuals that are affiliates of such Largest Unsecured Creditors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Largest Unsecured Creditors' claims against the Debtors: Brock Services LLC, Union Pacific Railroad Company. | Failed to provide details of relationship with named connections, and failed to disclose additional connections to and details of relationship with:<br>1. Zenon Environmental Corp. (Largest Unsecured Creditors) |

| GenOn | 1429 | 11 | Letters of Credit Beneficiaries. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Letters of Credit Beneficiaries or entities or individuals that are affiliates of such Letters of Credit Beneficiaries in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Letters of Credit Beneficiaries' claims against the Debtors: Columbia Gas Transmission Company LLC. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with:<br>1. Dominion Cove Point LNG, LP (Letters of Credit Beneficiaries)<br>2. Dominion Transmission, Inc. (Letters of Credit Beneficiaries) |
|---|---|---|---|---|
| GenOn | 1429 | 12 | Litigation Parties. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Litigation Parties or entities or individuals that are affiliates of such Litigation Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Litigation Parties' claims against the Debtors: Exelon Generation Company, LLC. | Failed to provide details of relationship with named connection, and failed to disclose additional connections to and details of relationship with:<br>1. Intesa San Paolo, formerly known as Banca (Litigation Parties)<br>2. Royal Bank of Scotland (Litigation Parties)<br>3. Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| GenOn | 1429 | 13 | Noteholders. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Noteholders or entities or individuals that are affiliates of such Noteholders in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Noteholders' claims against the Debtors: Bank of America NA, Merrill Lynch, Pierce, Fenner & Smith Inc. | Failed to provide details of relationship with named connections. |
| GenOn | 1429 | 15 | Professionals. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Professionals or entities or individuals that are affiliates of such Professionals in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Professionals' claims against the Debtors: Exelon Generation Company LLC. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with:<br>1. ZENON ENVIRONMENTAL (Professionals) |

| | 1429 | 16 | Schedule Parties. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Schedule Parties or entities or individuals that are affiliates of such Schedule Parties in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Schedule Parties' claims against the Debtors: Suez Treatment Solutions Inc. | Failed to provide details of relationship with named connection. |
|---|---|---|---|---|
| GenOn | | | | |
| | 1429 | 17 | Shippers. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Shippers or entities or individuals that are affiliates of such Shippers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Shippers' claims against the Debtors: Columbia Gas of Ohio, Columbia Gas of Pennsylvania, Union Pacific Railroad Company. | Failed to provide details of relationship with named connection, and failed to disclose additional connection to and details of relationship with: 1. DOMINION COVE POINT LNG LP (Shippers) |
| GenOn | | | | |
| | 1429 | 18 | Significant Customers. A member of McKinsey RTS currently serves, or in the past two years as of the Petition Date to December 31, 2017, has served, either through McKinsey RTS US or an affiliate thereof, the following Significant Customers or entities or individuals that are affiliates of such Significant Customers in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Customers' claims against the Debtors: Exelon Generation Company, LLC. | Failed to provide details of relationship with named connection. |
| GenOn | | | | |
| | 1429 | 19 | Significant Vendors. Members of McKinsey RTS currently serve, or in the past two years as of the Petition Date to December 31, 2017, have served, either through McKinsey RTS US or an affiliate thereof, the following Significant Vendors or entities or individuals that are affiliates of such Significant Vendors in matters unrelated to the Debtors, the Debtors' chapter 11 cases, or such Significant Vendors' claims against the Debtors: Exelon Generation Company LLC, Suez Water New York, Union Pacific Railroad Company. | Failed to provide details of relationship with named connections. |
| GenOn | | | | |

# Schedule 1

## McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources

## Omitted Connections from the Interested Parties List

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| 3i Debt Management US LLC (Secured Term Loan Lender) |
| Accountemps (Professionals, Consultants and Service Providers) |
| AEP River Operations LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) |
| AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Allianz Global US (Secured Term Lender) |
| Alvarez & Marsal and affiliates (Professionals, Consultants and Service Providers) |
| American Electric Power (Significant Utility Provider) |
| American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| American Electric Power/Appalachian Power Company (Major Customer) |
| Anglo American Plc (Major Competitor) |
| Apollo Global Management, LLC (Secured Term Loan Lender, Revolving Facility Lender) |
| Apollo Liability Consortium (Insurers, Insurance Brokers and Third-Party Administrators) |
| Appalachian Power Company (Significant Utility Provider) |
| ArcelorMittal Flat Carbon Europe and affiliates (Major Competitor, Major Customer, Party to Material Unexpired Leases) |
| ArcelorMittal Princeton (Major Competitor) |
| ArcelorMittal Sourcing, S.A. (Major Customer) |
| AT&T (Significant Utility Provider) |
| AT&T Mobility (Significant Utility Provider) |
| Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) |
| Banc of America Leasing & Capital (Parties to Material Unexpired Leases with the Debtors) |
| Bank of America and affiliates (Secured Term Loan Lender, Revolving Facility Lender, Depository and Disbursement Bank, Debtor's Professional, Consultant and Service Provider) |
| Bank of America, N.A. (Secured Term Loan Lender, Revolving Facility Lender) |
| Barclays Bank PLC (Secured Term Loan Lender, Revolving Facility Lender) |
| BHP Billiton (Major Competitor) |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Bloomberg BNA (Debtors' Professionals, Consultants and Service Providers) |
| Bloomberg Finance, L.P. (Professionals, Consultants and Service Providers) |
| Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Cherry Bekaert LLP (Professionals, Consultants and Service Providers) |
| Citgroup Global Markets (Revolving Facility Lender) |
| Cleary Gottlieb Steen & Hamilton LLP (Professionals, Consultants and Service Providers) |
| Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Corporate Executive Board (Professionals, Consultants and Service Providers) |
| CT Corporation System D/B/A CT Lien Solutions (Professionals, Consultants and Service Providers) |
| Davis Polk & Wardwell LLP (Professionals, Consultants and Service Providers) |
| Deloitte Tax LLP (Professionals, Consultants and Service Providers) |

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

| |
|---|
| Deutsche Asset Management Investmentgesellschaft mbH (DeAM) (Major Equity Holder) |
| Deutsche Bank (Secured Term Loan Lender, Revolving Facility Lender, Major Equity Holder Depository and Disbursement Bank) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Enel Trade SpA (Major Customer) |
| Ernst & Young (Professionals, Consultants and Service Providers) |
| GE Fairchild LLC (Other Major Suppliers of Goods and Services) |
| GE Oil & Gas and affiliates (Lender Under A/R Facility) |
| General Electric Capital Corporation (Lender Under A/R Facility) |
| Goldman Sachs Bank USA (Revolving Facility Lender) |
| Homer City Generation, L.P. (Major Customer) |
| Houlihan Lokey, Inc. (Professionals, Consultants and Service Providers) |
| Hunton & Williams LLP (Professionals, Consultants and Service Providers) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| Indiana Michigan Power Company (Major Customer) |
| J.P. Morgan Securities LLC (Major Unsecured Noteholder) |
| Jones Day LLP (Professionals, Consultants and Service Providers) |
| JPMorgan Chase Bank, N.A. and affiliates (Secured Term Loan Lender, Revolving Facility Lender, Depository and Disbursement Bank) |
| Kentucky Power Company (Significant Utility Providers, Other Major Suppliers of Goods and Services) |
| Kirkland & Ellis LLP (Professionals, Consultants and Service Providers) |
| KPMG, LLP (Professionals, Consultants and Service Providers) |
| Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Mcguire Woods LLP (Professionals, Consultants and Service Providers) |
| Moody's Investor Service (Professionals, Consultants and Service Providers) |
| Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Nalco Co. / Nalco Champion (Major Supplier of Goods and Services) |
| National Union Fire Insurance (Beneficiaries of Letters of Credit) |
| Nelson Brothers LLC (Largest Unsecured Creditors (Excluding Noteholders)) |
| Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Oaktree Capital Management, L.P. (Major Unsecured Noteholder) |
| Onex Credit Partners, LLC (Secured Term Loan Lender) |
| Peabody COALTRADE LLC (Major Customer) |
| Peabody Energy Corp. (Parties to Joint Ventures with the Debtors) |
| Peabody Energy, Inc. and affiliates (Major Competitor, Major Customer, Party to Joint Ventures with the Debtors) |
| Peabody Holding Co., Inc. (Parties to Joint Ventures with the Debtors) |
| Peabody Powder River Operations, LLC (Parties to Joint Ventures with the Debtors) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) |
| Protiviti (Professionals, Consultants and Service Providers) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Quinn Emanuel (Professionals, Consultants and Service Providers) |
| Sankaty Advisors LLC (Secured Term Loan Lender, Major Equity Holder, Second Lien Noteholder) |
| Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Siemens Industry Pace Global (Professionals, Consultants and Service Providers) |
| Standard & Poor's (Consultant and Service Provider, Debtor's Professional) |
| Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |

Schedule 1 - McKinsey Disclosure Declaration, Docket 212 - Exhibit B dated 8/24/2015 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

| |
|---|
| State Street Global Advisors (SSgA) (Major Equity Holder, Major Unsecured Noteholder) |
| Steadfast Insurance Co. (Beneficiaries of Letters of Credit) |
| Stroock & Stroock & Lavan LLP (Professionals, Consultants and Service Providers) |
| Sumitomo Mitsui Banking Corporation (Revolving Facility Lender, Depository and Disbursement Bank) |
| Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) |
| Teck Resources, Ltd. (Major Competitor) |
| Thivent Financial (Secured Term Loan Lenders) |
| Thomson Reuters (Professionals, Consultants and Service Providers) |
| Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) |
| Thomson Tax & Accounting (Professionals, Consultants and Service Providers) |
| Towers Watson (Professionals, Consultants and Service Providers) |
| UBS and affiliates (Major Equity Holder, Revolving Facility Lender, Depository and Disbursement Bank) |
| UBS Stamford Branch TRS (Revolving Facility Lender) |
| United States Steel (Major Customer) |
| Walter Energy, Inc. (Major Competitor) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |
| Willis of New York (Professionals, Consultants and Service Providers) |
| Zurich Insurance Group (Insurers, Insurance Brokers, and Third-Party Administrators, Material Sureties, Beneficiaries of Letters of Credit) |
| Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |

# Schedule 2

## McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 - Alpha Natural Resources

## Omitted Connections from the Interested Parties List

Schedule 2 - McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 - Alpha Natural Resources
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| Accountemps (Professionals, Consultants and Service Providers) |
| AEP River Operations LLC (Largest Unsecured Creditors (Exculding Noteholders)) |
| AIG Commercial Equipment Finance (Parties to Material Unexpired Leases with the Debtors) |
| AIG Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Alvarez & Marsal and affiliates (Professionals, Consultants and Service Providers) |
| American Electric Power (Significant Utility Provider) |
| American Guarantee & Liability (Zurich) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| American Power/Appalachian Power Company (Major Customer) |
| Appalachian Power Company (Significant Utility Provider) |
| AT&T (Significant Utility Provider) |
| AT&T Mobility (Significant Utility Provider) |
| Australia and New Zealand Banking Group Ltd. (ANZ) (Depository and Disbursement Bank) |
| Barclays Bank PLC (Secured Term Loan Lender, Revolving Facility Lender) |
| BHP Billiton (Major Competitor) |
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Bloomberg BNA (Debtors' Professionals, Consultants and Service Providers) |
| Bloomberg Finance, L.P. (Professionals, Consultants and Service Providers) |
| Caterpillar Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Chartis Specialty Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Cherry Bekaert LLP (Professionals, Consultants and Service Providers) |
| Cleary Gottlieb Steen & Hamilton LLP (Professionals, Consultants and Service Providers) |
| Commerce and Industry Insurance Company (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Corporate Executive Board (Professionals, Consultants and Service Providers) |
| CT Corporation System D/B/A CT Lien Solutions (Professionals, Consultants and Service Providers) |
| Davis Polk & Wardwell LLP (Professionals, Consultants and Service Providers) |
| Deloitte Tax LLP (Professionals, Consultants and Service Providers) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Enel Trade SpA (Major Customer) |
| Ernst & Young (Professionals, Consultants and Service Providers) |
| GE Fairchild LLC (Other Major Suppliers of Goods and Services) |
| Homer City Generation, L.P. (Major Customer) |
| Houlihan Lokey, Inc. (Professionals, Consultants and Service Providers) |
| Hunton & Williams LLP (Professionals, Consultants and Service Providers) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| Indiana Michigan Power Company (Major Customer) |
| Jones Day LLP (Professionals, Consultants and Service Providers) |
| Kentucky Power Company (Significant Utility Providers, Other Major Suppliers of Goods and Services) |
| Kirkland & Ellis LLP (Professionals, Consultants and Service Providers) |

Schedule 2 - McKinsey Disclosure Declaration, Docket 2464 dated 5/19/2016 -  Alpha Natural Resources
Omitted Connections from the Interested Parties List

| |
|---|
| KPMG, LLP (Professionals, Consultants and Service Providers) |
| Lexington Insurance Company (US) (Insurers, Insurance Brokers, and Third-Party Administrators) |
| Mcguire Woods LLP (Professionals, Consultants and Service Providers) |
| Moody's Investor Service (Professionals, Consultants and Service Providers) |
| Munich Re (Insurers, Insurance Brokers, and Third-Party Administrators) |
| National Union Fire Insurance (Beneficiaries of Letters of Credit) |
| Nelson Brothers LLC (Largest Unsecured Creditors (Exculding Noteholders)) |
| Nexans Amercable Inc. (Parties to Material Contracts with the Debtors) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Oaktree Capital Management, L.P. (Major Unsecured Noteholder) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Pristine Resources, Inc. (Arcelor Mittal) (Parties to Material Unexpired Leases with the Debtors) |
| Protiviti (Professionals, Consultants and Service Providers) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Quinn Emanuel (Professionals, Consultants and Service Providers) |
| Siemens Financial Services (Parties to Material Unexpired Leases with the Debtors) |
| Siemens Industry Pace Global (Professionals, Consultants and Service Providers) |
| SSgA Funds Management, Inc. (Major Equity Holder) |
| Staples Advantage (Parties to Material Unexpired Leases with the Debtors) |
| State Street Global Advisors (SSgA) (Major Equity Holder, Major Unsecured Noteholder) |
| Steadfast Insurance Co. (Beneficiaries of Letters of Credit) |
| Stroock & Stroock & Lavan LLP (Professionals, Consultants and Service Providers) |
| Tata Steel Global Procurement Co. Pte., Ltd. (Major Customer) |
| Thivent Financial (Secured Term Loan Lenders) |
| Thomson Reuters (Professionals, Consultants and Service Providers) |
| Thomson Reuters GRC, Inc. (Professionals, Consultants and Service Providers) |
| Thomson Tax & Accounting (Professionals, Consultants and Service Providers) |
| Towers Watson (Professionals, Consultants and Service Providers) |
| United States Steel (Major Customer) |
| Vanguard Group, Inc. (Major Equity Holder) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |
| Willis of New York (Professionals, Consultants and Service Providers) |
| Zurich American Insurance Co. (Beneficiaries of Letters of Credit) |

# Schedule 3

## McKinsey Disclosure Declaration, Docket 3223 dated 8/5/2016 - Alpha Natural Resources

## Omitted Connections from the Interested Parties List

Schedule 3 - McKinsey Disclosure Declaration, Docket 3223 dated 8/5/2016 -  Alpha Natural Resources

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| BlackRock Advisors LLC (Major Unsecured Noteholders) |
| BlackRock Fund Advisors (Major Equity Holders) |
| Dominion Transmission (Beneficiaries of Letters of Credit) |
| Illinois Department of Natural Resources (Gov-Regulatory Agencies) |
| Illinois Environmental Protection Agency (Gov-Regulatory Agencies) |
| NRG Power Marketing LLC (Major Customers of the Debtors) |
| Pinebridge Investments LLC (Secured Term Loan Lenders) |
| Public Service Company of Colorado (Major Customers of the Debtors) |
| Wells Fargo (Depository and Disbursement Banks) |
| Wells Fargo Bank, N.A. (Revolving Facility Lenders) |

# Schedule 4

# McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 – SunEdison

# Omitted Connections from the Interested Parties List

**Schedule 4 - McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 - SunEdison**
**Omitted Connections from the Interested Parties List**

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Convertible Note Holders) |
| Anheuser-Busch Companies, Inc. (Customers) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Convertible Note Holders) |
| BlackRock Fund Advisors (Convertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Customers, Depository Banks) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Convertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Deloitte Touche Tohmatsu (Ordinary Course Professionals) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Dignity Health (Customers) |
| Enel S.p.A. (Competitors) |
| Enphase Energy (Vendors) |
| Ernst & Young, LLP (Ordinary Course Professionals) |
| Eversheds LLP. (Ordinary Course Professionals) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Convertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Kirkland & Ellis, LLP (Ordinary Course Professionals) |
| KPMG, LLP (Ordinary Course Professionals) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Convertible Note Holders) |
| Morgan Lewis & Bockius LLP (Ordinary Course Professionals) |
| NRG Yield, Inc. (Competitors, Utilities) |
| Oregon Department of Revenue (Taxing Authorities) |

**Schedule 4 - McKinsey Disclosure Declaration, Docket 202 - Exhibit B dated 5/5/2016 - SunEdison**
**Omitted Connections from the Interested Parties List**

| |
|---|
| Pacific Gas & Electric (Customers) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| PricewaterhouseCoopers LLP (Ordinary Course Professionals) |
| Siemens Energy Inc. (Vendors) |
| Skadden, Arps, Slate, Meagher & Flom LLP (Debtors Professionals; Ordinary Course Professionals) |
| Southern California Edison (Customers, Vendors, Utilities) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (Convertible Note Holders) |
| Wells Fargo (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |
| Wells Fargo Securities (Convertible Note Holders) |
| Whirlpool of India Ltd (Customers) |
| White & Case LLP (1st Lien Professionals, Ordinary Course Professionals, Ad Hoc Group Advisor) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 5

# McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 – SunEdison

# Omitted Connections from the Interested Parties List

**Schedule 5 - McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 - SunEdison**
**Omitted Connections from the Interested Parties List**

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |

**Schedule 5 - McKinsey Disclosure Declaration, Docket 484 dated 6/6/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Wells Fargo Securities (Convertible Note Holders) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 6

## McKinsey Disclosure Declaration, Docket 586 dated 6/14/2016 – SunEdison

## Omitted Connections from the Interested Parties List

Schedule 6 - McKinsey Disclosure Declaration, Docket 586 dated 6/14/2016 - SunEdison

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| BNP Paribas Securities Corp. North America (Institutional Shareholders > 1%) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Paul M. Sullivan (Debtor) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| UC Berkeley (Customers) |
| Wells Fargo & Company (1st Lien Lenders, Depository Banks, LC Issuers, Convertible Note Holders) |
| Wells Fargo Bank (Convertible Note Holders) |
| Wells Fargo Securities (Convertible Note Holders) |
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 7

## McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 – SunEdison

## Omitted Connections from the Interested Parties List

**Schedule 7 - McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co. (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Bank PLC (Uniform Commercial Code List) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Davis Polk & Wardwell LLP (2002 List) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Deutsche Bank AG New York Branch (Uniform Commercial Code List) |
| Deutsche Bank AG, London Branch (Uniform Commercial Code List) |
| Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Deutsche Bank Trust Company Americas (Uniform Commercial Code List) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Bank USA (Uniform Commercial Code List) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| Jones Day (2002 List) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) |
| LOTTE Fine Chemical Co., Ltd. (2002 List) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| Moody's Investors Service, Inc. (2002 List) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Corp. (Bidder, Vendors) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| United States Attorney's Office (Government bodies) |

**Schedule 7 - McKinsey Disclosure Declaration, Docket 1958 dated 12/21/2016 - SunEdison**

**Omitted Connections from the Interested Parties List**

| |
|---|
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 8

## McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 – SunEdison

## Omitted Connections from the Interested Parties List

Schedule 8 - McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 - SunEdison

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| AIG Insurance Co (Insurance Providers) |
| AIG Property Casualty Co. as subrogee of John Paul DeJoria (Litigant) |
| AIG Specialty Insurance Co. f/k/a Chartis Specialty Insurance Co.  (Litigant) |
| Allianz SE (Covertible Note Holders) |
| Aon Risk Services Central (Vendor) |
| Banco Popular (Depository Banks) |
| Bank of America Merrill Lynch (US) (Institutional Shareholders > 1%) |
| Barclays Bank PLC (Uniform Commercial Code List) |
| Barclays Capital (LC Issuers) |
| BlackRock Financial Management (Covertible Note Holders) |
| BlackRock Fund Advisors (Covertible Note Holders) |
| BlackRock Institutional Trust Company, N.A. (Institutional Shareholders > 1%) |
| BlackRock, Inc. (2nd Lien Lenders) |
| Cerberus (2nd Lien Lenders) |
| Cerberus Institutional Partners (2nd Lien Lenders) |
| Cerberus Institutional Partners VI, L.P. (2nd Lien Lenders) |
| Chartis Specialty Ins. Co. (Insurance Providers) |
| Citibank (Depository Banks, Customers) |
| Citigroup Global Markets Inc. (2nd Lien Lenders) |
| Citigroup Incorporated (Covertible Note Holders) |
| Davis Polk & Wardwell LLP (2002 List) |
| Deutsche Bank AG New York Branch (Uniform Commercial Code List) |
| Deutsche Bank AG, London Branch (Uniform Commercial Code List) |
| Deutsche Bank Luxembourg S.A. (Uniform Commercial Code List) |
| Deutsche Bank Securities Inc. (Institutional Shareholders > 1%) |
| Deutsche Bank Trust Company Americas (Uniform Commercial Code List) |
| Deutsche Bank AG (LC Issuers, 2nd Lien Lenders, Depository Banks, Convertible Note Holders) |
| Enphase Energy (Vendors) |
| Gamesa Renewable Private Limited (Vendors) |
| Goldman Sachs & Company, Inc. (Institutional Shareholders > 1%) |
| Goldman Sachs (2nd Lien Lenders) |
| Goldman Sachs Bank USA (Uniform Commercial Code List) |
| Goldman Sachs Group Inc (Covertible Note Holders) |
| Internal Revenue Service (Government bodies) |
| Jones Day (2002 List) |
| K Special Opportunity Fund L.P. (2nd Lien Lenders) |
| Lexington Insurance Company (Insurance Providers) |
| Longroad Energy Partners LLC / BlackRock Infrastructure (Bidder) |
| LOTTE Fine Chemical Co., Ltd. (2002 List) |
| Managed Account Advisors LLC (Covertible Note Holders) |
| Moody's Investors Service, Inc. (2002 List) |
| National Union Fire Insurance Co. (Insurance Providers) |
| National Union Fire Insurance Co. Pittsburgh (AIG) (Insurance Providers) |
| Oregon Department of Revenue (Taxing Authorities) |
| Pennsylvania Bureau of Corporation Taxes (Taxing Authorities) |
| Siemens Corp. (Bidder, Vendors) |
| Siemens Energy Inc. (Vendors) |
| State of Oregon, Construction Contractors Board (Government bodies) |
| State Street Global Advisors (US) (Institutional Shareholders > 1%) |
| Vanguard Group, Inc. (Institutional Shareholders > 1%) |
| U.S. CUSTOMS AND BORDER PROTECTION (Government bodies) |
| UBS Securities LLC (Institutional Shareholders > 1%) |
| United States Attorney's Office (Government bodies) |

Schedule 8 - McKinsey Disclosure Declaration, Docket 2614 dated 3/20/2017 - SunEdison

Omitted Connections from the Interested Parties List

| |
|---|
| Zurich American Insurance (Insurance Providers) |
| Zurich Vida, Compania de Seguros y Reaseguros S.A. (Landlords) |

# Schedule 9

# McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 – GenOn

# Omitted Connections from the Interested Parties List

Schedule 9 - McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 - GenOn
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| American International Reinsurance Co Ltd (AIG) (Insurers) |
| Anthony M Star (Director of Illinois Power Agency) (Litigation Parties) |
| Aon Risk Services Central (Vendor) |
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Baltimore Gas & Electric Company (Contractual Counterparties) |
| Bank of America NA (Noteholders, Contractual Counterparties) |
| Bank of America Securities LLC (Contractual Counterparties) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| Brock Services LLC ((Largest Unsecured Cre,ditors Contractual Counterparties) |
| Calpine Energy Services, L.P. (Contractual Counterparties) |
| Chase Securities Inc. (Contractual Counterparties) |
| Clean Harbors Environmental Service (Contractual Counterparties) |
| CoalSales LLC (Contractual Counterparties) |
| CoalSales, Inc. (Contractual Counterparties) |
| CoalTrade LLC (Contractual Counterparties) |
| Columbia Gas of Ohio Inc. (Contractual Counterparties. Shippers) |
| Columbia Gas of Pennsylvania (Shippers) |
| Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries) |
| Columbia Gas Transmission Corporation (Contractual Counterparties) |
| Commonwealth of Pennsylvania (Contractual Counterparties) |
| Commonwealth Edison Company (Contractual Counterparties) |
| Deloitte & Touche LLP (Contractual Counterparties) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, *Contractual Counterparties* ) |
| Duke Energy (Utilities) |
| Duke Energy Field Services LP (Contractual Counterparties) |
| Exelon Corporation (Contractual Counterparties) |
| Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.) (Contractual Counterparties, Joint Venture Parties, Litigation Parties, Professionals, Significant Vendors, Significant Customers) |
| Four Brothers Capital, LLC (NRG Affiliates) |
| Four Brothers Holdings, LLC (NRG Affiliates) |
| Four Brothers Portfolio, LLC (NRG Affiliates) |
| Four Brothers Solar, LLC (NRG Affiliates) |
| Global High Yield Bond Portfolio (Noteholders) |
| Goldman Sachs & Co. (Contractual Counterparties, Professionals, Banks and Indenture Trustees) |
| Goldman Sachs Bank USA (Contractual Counterparties) |
| Goldman Sachs Credit Partners, LP (Contractual Counterparties) |
| Granite II Holding, LLC (NRG Affiliates) |
| Granite Mountain Capital, LLC (NRG Affiliates) |

Case 1:18-cv-04141-JMF   Document 73-2   Filed 09/04/18   Page 138 of 146
Schedule 9 - McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 - GenOn
Omitted Connections from the Interested Parties List

| |
|---|
| Granite Mountain Holdings, LLC (NRG Affiliates) |
| Granite Mountain Renewables, LLC (NRG Affiliates) |
| Granite Mountain Solar East, LLC (NRG Affiliates) |
| Granite Mountain Solar West, LLC (NRG Affiliates) |
| Granite Power Partners II, L.P. (NRG Affiliates) |
| Illinois Commerce Commission (Gov. - Regulatory Agencies) |
| Illinois Department of Revenue (Significant Vendors, Taxing Authorities) |
| Illinois Environmental Protection (Gov. - Regulatory Agencies) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| Iron Springs Capital, LLC (NRG Affiliates) |
| Iron Springs Holdings, LLC (NRG Affiliates) |
| Iron Springs, LLC (NRG Affiliates) |
| Iron Springs, Renewables, LLC (NRG Affiliates) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| J.P. Morgan Investment Management Inc. (Noteholders) |
| J.P. Morgan Ventures Energy Corporation (Contractual Counterparties) |
| JP Morgan Chase & Co. ((Noteholders, Professionals, Contractual Counterparties)) |
| JPMorgan Chase Bank N.A. (Contractual Counterparties, Banks and Indenture Trustees) |
| JPMorgan Chase Facility (Banks and Indenture Trustees) |
| Louisiana Public Service Commission (Gov. - Regulatory Agencies) |
| Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| National Union Fire Insurance Company Pittsburgh, PA (AIG) (Insurers) |
| New Cingular Wireless PCS LLC dba AT&T Mobility Successor to AT&T Wireless PCS of Cleveland LLC (Contractual Counterparties) |
| Nextel (Utility) |
| NRG Granite Acquisition LLC (NRG Affiliates) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |
| Pacific Gas & Electric Company (Shippers, Utilities) |
| Peabody CoalSales Company (Contractual Counterparties, Significant Vendors, Shippers) |
| Peabody CoalSales LLC. (Contractual Counterparties) |
| Peabody Coaltrade LLC (Contractual Counterparties) |
| PEABODY ENERGY CORPORATION INC (Schedule Parties) |
| Peco Energy Company (Contractual Counterparties) |
| Pepco Phi Company (Contractual Counterparties) |

Schedule 9 - McKinsey Disclosure Declaration, Docket 123-2 dated 6/23/2017 - GenOn
Omitted Connections from the Interested Parties List

| |
|---|
| PWC (Professionals) |
| Repsol Energy North American Corporation (Contractual Counterparties) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| RWE Supply & Trading GMBH (Contractual Counterparties) |
| Shell Energy North America (US) LP (FKA Coral Energy Holding (Contractual Counterparties) |
| Shell Energy North America (US) LP (Significant Customers) |
| Shell Oil Company (Contractual Counterparties) |
| Shell Oil Company (Landlords) |
| Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |
| Skadden, Arps, Slate, Meagher & Flom LLP (Contractual Counterparties) |
| Strategic Value Master Fund Ltd (Noteholders) |
| Strategic Value Opportunities Fund LP (Noteholders) |
| Strategic Value Special Situations Master Fund III LP (Noteholders) |
| Strategic Value Special Situations Master Fund IV LP (Noteholders) |
| Suez Water New York (Significant Vendors) |
| Union Pacific Railroad Company (Shippers, Significant Vendors, Contractual Counterparties, (Largest Unsecured Creditors, Notice Of Appearance Parties)) |
| Vanguard Group (Noteholders) |
| Washington Metropolitan Area Transit Authority (Contractual Counterparties) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors, Professionals) |
| Zurich American Insurance Company (Insurers) |

# Schedule 10

## McKinsey Disclosure Declaration, Docket 221-1 dated 7/13/2017 – GenOn

## Omitted Connections from the Interested Parties List

Schedule 10 - McKinsey Disclosure Declaration, Docket 221-1 dated 7/13/2017 - GenOn
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| American International Reinsurance Co Ltd (AIG) (Insurers) |
| Anthony M Star (Director of Illinois Power Agency) (Litigation Parties) |
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Baltimore Gas & Electric Company (Contractual Counterparties) |
| Bank of America NA (Noteholders, Contractual Counterparties) |
| Bank of America Securities LLC (Contractual Counterparties) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| Brock Services LLC (Contractual Counterparties, Largest Unsecured Creditors) |
| Clean Harbors Environmental Service (Contractual Counterparties) |
| Columbia Gas of Ohio Inc. (Contractual Counterparties, Shippers) |
| Columbia Gas of Pennsylvania (Shippers) |
| Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries) |
| Columbia Gas Transmission Corporation (Contractual Counterparties) |
| Commonwealth Edison Company (Contractual Counterparties) |
| Deloitte & Touche LLP (Contractual Counterparties) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, Contractual Counterparties) |
| Exelon Corporation (Contractual Counterparties) |
| Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.) (Contractual Counterparties, Joint Venture Parties, Litigation Parties, Professionals, Significant Vendors, Significant Customers) |
| Global High Yield Bond Portfolio (Noteholders) |
| Illinois Commerce Commission (Gov. - Regulatory Agencies) |
| Illinois Department of Revenue (Significant Vendors, Taxing Authorities) |
| Illinois Environmental Protection (Gov. - Regulatory Agencies) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| National Union Fire Insurance Company Pittsburgh, PA (AIG) (Insurers) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |

Schedule 10 - McKinsey Disclosure Declaration, Docket 221-1 dated 7/13/2017 - GenOn

Omitted Connections from the Interested Parties List

| |
|---|
| Peco Energy Company (Contractual Counterparties) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| Shell Energy North America (US) LP (FKA Coral Energy Holding (Significant Customers, Contractual Counterparties) |
| Shell Oil Company (Landlords, Contractual Counterparties) |
| Sherina Maye Edwards (Commissioner of the Illinois Commerce Commission) (Litigation Parties) |
| Suez Water New York (Significant Vendors) |
| Union Pacific Railroad Company (Shippers, Significant Vendors, Contractual Counterparties, (Largest Unsecured Creditors, Notice Of Appearance Parties)) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors, Professionals) |

# Schedule 11

## McKinsey Disclosure Declaration, Docket 771 dated 9/15/2017 – GenOn

## Omitted Connections from the Interested Parties List

Schedule 11 - McKinsey Disclosure Declaration, Docket 771 dated 9/15/2017 - GenOn
Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Baltimore Gas & Electric Company (Contractual Counterparties) |
| Bank of America NA (Noteholders, Contractual Counterparties) |
| Bank of America Securities LLC (Contractual Counterparties) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| Brock Services LLC (Contractual Counterparties, Largest Unsecured Creditors) |
| Clean Harbors Environmental Service (Contractual Counterparties) |
| Columbia Gas of Ohio Inc. (Contractual Counterparties, Shippers) |
| Columbia Gas of Pennsylvania (Shippers) |
| Columbia Gas Transmission Company LLC (Letters of Credit Beneficiaries) |
| Columbia Gas Transmission Corporation (Contractual Counterparties) |
| Commonwealth Edison Company (Contractual Counterparties) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, Contractual Counterparties) |
| Exelon Corporation (Contractual Counterparties) |
| Exelon Generation Company LLC (fka Constellation Energy Commodities Group Inc.) (Contractual Counterparties, Joint Venture Parties, Litigation Parties, Professionals, Significant Vendors, Significant Customers) |
| Global High Yield Bond Portfolio (Noteholders) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| Merrill Lynch, Pierce, Fenner & Smith Inc. (Noteholders) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |
| Peco Energy Company (Contractual Counterparties) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| Suez Treatment Solutions Inc. (Schedule Parties) |
| Suez Water New York (Significant Vendors) |
| Union Pacific Railroad Company (Shippers, Significant Vendors, Contractual Counterparties, (Largest Unsecured Creditors, Notice Of Appearance Parties)) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors, Professionals) |

# Schedule 12

## McKinsey Disclosure Declaration, Docket 1429 dated 2/7/2018 - GenOn

## Omitted Connections from the Interested Parties List

Schedule 12 - McKinsey Disclosure Declaration, Docket 1429 dated 2/7/2018 - GenOn

Omitted Connections from the Interested Parties List

**IP List Name (Category)**

| |
|---|
| Aspen American Insurance Company (Contractual Counterparties, Surety Bonds) |
| Aspen Specialty Insurance Company (Insurers) |
| Blackrock (Banks and Indenture Trustees) |
| BLACKROCK FUND ADVISORS (Noteholders) |
| DOMINION COVE POINT LNG LP (Contractual Counterparties, Shippers, Letters of Credit Beneficiaries) |
| DOMINION ENERGY GENERATION MARKETING INC (Contractual Counterparties) |
| Dominion Energy Marketing, Inc. (Contractual Counterparties) |
| Dominion Transmission, Inc. (Letters of Credit Beneficiaries, Contractual Counterparties) |
| Global High Yield Bond Portfolio (Noteholders) |
| Intesa San Paolo, formerly known as Banca (Litigation Parties) |
| iShares $ High Yield Corporate Bond UCITS ETF (Noteholders) |
| iShares 0-5 Year High Yield Corporate Bond ETF (Noteholders) |
| iShares Core 1-5 Year USD Bond ETF (Noteholders) |
| iShares Core Total USD Bond Market ETF (Noteholders) |
| iShares Global High Yield Corp Bond CHF Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond GBP Hedged UCITS ETF (Noteholders) |
| iShares Global High Yield Corp Bond UCITS ETF (Noteholders) |
| iShares Global High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield Corporate Bond ETF (Noteholders) |
| iShares iBoxx $ High Yield ex Oil & Gas (Noteholders) |
| iShares U.S. High Yield Bond Index ETF (Noteholders) |
| iShares USD Short Duration High Yield (Noteholders) |
| OREGON PUBLIC UTILITY COMMISSION (Gov. - Regulatory Agencies) |
| Royal Bank of Scotland (Litigation Parties) |
| Royal Bank of Scotland Group, P.L.C. (Litigation Parties) |
| ZENON ENVIRONMENTAL CORP (Largest Unsecured Creditors) |